**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re**: | § § § § | **Case No. (25-37277)** |
| **ILS INCOME FUND I, LP** | § | |
| **ILS GROWTH FUND I, LP** | § § | **Case No. (25-37281)** |
| | § § § § | **(Jointly Administered Under Case No. 25-37277)** **(Chapter 7)** |
| **Debtors** | § | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS'**
**SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS**
**OF FINANCIAL AFFAIRS**

ILS INCOME FUND I, LP ("ILS Income") and ILS GROWTH FUND I, LP ("ILS Growth", together with ILS Income "Debtors") in the above-captioned chapter 7 cases have each filed Schedules of Assets and Liabilities (collectively the "Schedules") and Statements of Financial Affairs (collectively the "Statements") in the United States Bankruptcy Court for the Southern District of Texas (the "Court"). The Debtors, with the assistance of legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Schedules and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference and comprise an integral part of the Debtors' Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

While the Debtors have each made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information which was available at the time of preparation, the subsequent receipt or discovery of information and/or further review and analysis of each Debtor's books and records may result in material changes to financial data and other information contained in these Schedules and Statements, and inadvertent errors or omissions may exist.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect each of the Debtor's reasonable efforts to report the assets and liabilities of the respective Debtor.

Nothing contained in the Schedules and Statements shall constitute a waiver of rights or judicial admission with respect to each Debtor's chapter 7 case including, but not limited

to, any issues involving pending litigation by or against the Debtor, or any employees, officers, directors, agents, affiliates or insiders of the Debtor, objections to claims, equitable subordination, defenses, characterization or recharacterization of contracts, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

Each Debtor and its officers, employees, agents, attorneys, and consultants do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, each Debtor and its officers, employees, agents, attorneys, and consultants expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. Each Debtor, on behalf of itself, officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

In reviewing and signing the Schedules and Statements, the Debtors' representative relied upon the efforts, statements and representations of each Debtor's other personnel and professionals. The representative has not (and could not have) personally verify the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

The Global Notes are in addition to any specific notes contained in the Schedules or Statements. The Schedules and Statements and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of each Debtor.

### **Global Notes and Overview of Methodology**

1. **Description of Cases.** On December 1, 2025, (the "Petition Date"), the Debtors each filed separate voluntary petitions for relief under chapter 7 of the Bankruptcy Code, with ILS Income filing under Case No. 25-37277 and ILS Growth filing under Case No. 25-37281.

   Prepetition, the Debtors operated as investment funds that primarily invested in promissory notes secured by liens on commercial real property. The Debtors have liens on a number of properties across the United States, including in Texas, Oklahoma, Alabama, Kansas, North Carolina, Ohio, and Georgia. On many of the properties, the Debtors hold multiple liens of varying priority with respect to these properties.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.** Prior to March 2025, current management was not involved with the maintenance of each Debtor's books and records. Both Debtors were under control of SWM Corporate Management, LLC, the manager of ILS GP, LLC, the

Global Notes & Disclaimers

general partner of each Debtor and an entity controlled by Donald Sutton, a former partner of each Debtor. Effective February 28, 2025, Mr. Sutton and the entities controlled by him withdrew from management and/or membership of the Debtors. Thomas Berry then became the continuing member of the general partner of the Debtors. However, Mr. Berry was not provided with full access to the Debtors books and records until mid-March 2025. For the period prior to Mr. Berry's involvement in management of the Debtors (and shortly after his official involvement as directing the manager), Mr. Berry relied on information prepared under the direction of Mr. Sutton and his entities. Mr. Berry and his team have used its best efforts to ascertain the information required to complete the Schedules and Statements from the historical data. However, current management has discovered certain irregularities in the books and records which could impact the information provided. Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inaccuracies, inadvertent errors or omissions may exist. Each Debtor reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 7 cases, including, but not limited to, any rights or claims of each Debtor against any third party or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)   **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against either Debtor, any assertion made therein or herein, or a waiver of either Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

(b)   **Recharacterization.** Notwithstanding that each Debtor has made commercially reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, either Debtor nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors each reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)   **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by each Debtor of the legal rights of the claimant or contract counterparty, or a waiver of each Debtor's rights to recharacterize or reclassify such claim or contract.

(d)   **Claims Description.** Any failure to designate a claim on either Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or

"unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority of any claim. Moreover, listing a claim does not constitute an admission of liability by either Debtor against which the claim is listed or by any of the Debtors. The Debtors each reserve all rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)     **Estimates and Assumptions.** The preparation of the Schedules and Statements required each Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(f)     **Causes of Action.** Despite commercially reasonable efforts, each Debtor may not have identified all current and potential causes of action the Debtor may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtor each reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)     **Intellectual Property Rights.** Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)     **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtor have each included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (i) the purposes of determining (A) control

of each Debtor; (B) the extent to which any individual exercised management responsibilities or functions; (C) corporate decision-making authority over each Debtor; or (D) whether such individual could successfully argue that he is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.

4.    **Methodology.**

(a)    **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect each Debtor's commercially reasonable efforts to report the assets and liabilities of the Debtor.

(b)    **Confidential Information.** There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Generally, each Debtor has used this approach because of a confidentiality agreement between the Debtor and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(c)    **Duplication.** Certain of each Debtor's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

(d)    **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to the Debtor. Accordingly, unless otherwise indicated, each Debtor's Schedules and Statements reflect net book values. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of each Debtor with respect to such asset.

(e)    **Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(f)    **Unliquidated Amounts.** Amounts that could not be fairly quantified by a Debtor are scheduled as "unliquidated."

(g)    **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(h)     **Property and Equipment.** Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. To the extent possible, any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(i)     **Allocation of Liabilities.** Each Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(j)     **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on each Debtor's books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtor or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtor on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtor reserves all of its rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules.

(k)     **Guarantees and Indemnification Claims.** Each Debtor has exercised commercially reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees or indemnification claims have been identified, they have been included in Schedules E/F, G and H. The Debtors may have inadvertently omitted guarantees or indemnifications embedded in their contractual agreements and may identify additional guarantees or indemnifications as it continues to review its books and records and contractual agreements. Each Debtor reserves its rights, but is not required, to amend the Schedules and Statements if additional guarantees are identified.

(l)     **Excluded Assets and Liabilities.** Each Debtor has excluded certain categories of assets and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

(m)     **Liens.** The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(n)     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

5. **Specific Disclosures for Schedules of Assets and Liabilities.**

    (a)    **Schedules Summary**. Except as otherwise noted, the asset and liabilities totals represent balances and values as of the Petition Date.

    (b)    **Schedule A – *Real Property*.** Neither Debtor owns any real property.

    (c)    **Schedule B -*Personal Property*.** Certain personal property of each Debtor could arguably be listed in response to more than one Schedule B question. In such cases, the respective Debtor has endeavored to list such property once in the most appropriate category.

        In the ordinary course of its business, the Debtor may have accrued certain rights to counterclaims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, the Debtor(s) may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant. Because such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

        Schedule A/B, Part 71 contains a list of notes receivable for each Debtor. The attached summary details the obligor of the note, amount of the note and liens acquired to collateralize the note.

        ILS Growth -Schedule A/B, Part 75 contains a schedule of title claim filed in connection with certain of Debtor's loan related to liens on real property located at 600 Gemini, Houston, TX which collateralizes various notes owed to the Debtor.

        Schedule A/B, part 76 – upon information and belief, prior to the Petition Date, the Debtors negotiated an equity position in some of the properties owned by JMK5 which collateralize notes owed to the Debtors. However, current management has been unable to locate any written documentation or verification to support that this transaction was consummated. Accordingly, there is no asset listed in the schedules related to this matter.

    (d)    **Schedule D - *Creditors Holding Secured Claims*.** The listing of a claim in Schedule D does not constitute an admission by the Debtor that such claim is entitled to secured treatment under the Bankruptcy Code and does not constitute a waiver of any right to recharacterize or reclassify such claim. Each Debtor reserves the right to dispute the nature, validity and amount of each of these claims and listing of the same in Schedule D shall not be deemed a waiver of any objections of causes of action.

    (e)    **Schedule E - *Creditors Holding Unsecured Priority Claims*.** The listing of a claim on Schedule E does not constitute an admission by the Debtor that

such claim is entitled to priority treatment under section 507 of the Bankruptcy Code and does not constitute a waiver of any right to recharacterize or reclassify such claim.

(f)     **Schedule F** - *Creditors Holding Unsecured Nonpriority Claims*.  The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While best efforts have been made, the determination of each date upon which each claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F permits the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on Schedule F as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. Each Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on Schedule F as to amount, liability or status.

(g)     **Schedule G** - *Executory Contract and Unexpired Leases*.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have **occurred**. To the extent contracts, agreements and leases are listed on Schedule G, they may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the executory agreements may not have been memorialized and could be subject to dispute. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or is enforceable.

(h)     **Schedule H** - *Codebtors*.  In the event of any co-obligors with respect to a scheduled debt or guaranty of Debtor, such co-obligator is listed on Schedule H of such Debtor, with a cross-reference to any other relevant Schedule of such Debtor listing such debt or guaranty.

6.     **Statement of Financial Affairs.**

*Various Statements.* Certain questions in the Statements request the Debtor to provide information for a certain time period prior to the Petition Date. Unless otherwise noted herein or elsewhere in the Statements, information provided by the Debtor is through the Petition Date.

Global Notes & Disclaimers

(a)    **Statement *3 - Payments to Creditors**. Each Debtor has been able to *compile* information relating to payments in the 90-day period prior to the Petition Date.  The failure to list any such payments does not constitute an admission that no such payments exist but are simply unavailable at this time.

(b)    **Statement 4, 13, 30 – *Payments/Transfers/Distributions***. Each Debtor has been able to *compile* information relating to payments within one year (Statements 4 and 30) and two-year period (Statement 13) prior to the Petition Date.  The failure to list any such payments does not constitute an admission that no such payments exist but are simply unavailable at this time.

(c)    *Statement 7 – **Legal Actions or Assignments***. Each Debtor has listed all known lawsuits that have been filed.  Debtors reserve the right to supplement should any other litigation be pending but has not been learned through each Debtor's efforts to research any existing litigation. The Debtors have not included workers' compensation claims in response to this question (although none are known to exist).

Debtor retains numerous liens against real property which collateralize notes owed to the Debtors. Many of the properties, in particular those properties owned by JMK5, are involved in litigation regarding the real property subject to the Debtors' liens. Litigation involving these properties in which the Debtors are not parties is not listed in the statement of financial affairs of the Debtors and Debtors may not be aware of the full extent of the relevant litigation.

**EACH DEBTOR RESERVES THE RIGHT TO AMEND THE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. THE DEBTORS DO NOT WAIVE ANY ISSUE OF FACT, REMEDY, CLAIM, OR DEFENSE PERTAINING TO ANY MATTER ADDRESSED HEREIN.**

\*    \*    \*    \*    \*

Global Notes & Disclaimers

**Fill in this information to identify the case:**

Debtor name  **ILS Growth Fund I LP**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)  **25-37281**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule* _____
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 15, 2025**          X _____
                                              Signature of individual signing on behalf of debtor

                                              **Thomas A. Berry**
                                              Printed name

                                              **Authorized Signer of ILS GP LLC, Mgr of Debtor**
                                              Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name  **ILS Growth Fund I LP**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF TEXAS

Case number (if known)  **25-37281**

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

## Part 1:   Summary of Assets

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
Copy line 88 from *Schedule A/B*..................................................................   $    **0.00**

   1b. **Total personal property:**
Copy line 91A from *Schedule A/B*..............................................................   $   **145,226,014.83**

   1c. **Total of all property:**
Copy line 92 from *Schedule A/B*................................................................   $   **145,226,014.83**

## Part 2:   Summary of Liabilities

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $    **0.00**

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................   $    **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................   +$   **6,093.75**

4.  **Total liabilities** ........................................................................................................................
Lines 2 + 3a + 3b   $   **6,093.75**

**Fill in this information to identify the case:**

Debtor name    **ILS Growth Fund I LP**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **25-37281**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

### Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.

☑ Yes Fill in the information below.

| **All cash or cash equivalents owned or controlled by the debtor** | | | **Current value of debtor's interest** |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Central Bank Checking** | **Checking** | | **$963,361.77** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**      **$963,361.77**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

### Part 2: Deposits and Prepayments

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.

☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Bradley Arant Boult Cummings LLP retainer** | **Unknown** |

9. **Total of Part 2.**      **$0.00**

Add lines 7 through 8. Copy the total to line 81.

Official Form 206A/B      Schedule A/B Assets - Real and Personal Property      page 1

Debtor **ILS Growth Fund I LP**
　　　　　Name

Case number *(If known)* **25-37281**

---

### Part 3: 　　　Accounts receivable

**10. Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

---

### Part 4: 　　　Investments

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

---

### Part 5: 　　　Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

---

### Part 6: 　　　Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

---

### Part 7: 　　　Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

---

### Part 8: 　　　Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

---

### Part 9: 　　　Real property

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

---

### Part 10: 　　　Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

---

### Part 11: 　　　All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

Official Form 206A/B 　　　　　Schedule A/B Assets - Real and Personal Property 　　　　　page 2

Debtor   **ILS Growth Fund I LP**                              Case number *(If known)* **25-37281**
Name

■ Yes Fill in the information below.

| | | Current value of debtor's interest |
|---|---|---|

71. **Notes receivable**
Description (include name of obligor)

   **See attached Exhibit "Sch A-71".**   144,262,653.06   -   0.00   =   $144,262,653.06
                                          Total face amount      doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
**LOAN SOURCE LLC; ILS LENDING LLC; PEARL FUNDING LLC; ILS GP LLC; RIGHT PHASE REAL ESTATE LLC; ILS LEGACY HOLDINGS LLC; ILS GROWTH FUND I LP; ILS INCOME FUND I LP; TOM BERRY REI, LLC; THOMAS A. BERRY AND MELISSA A. BERRY, AS CO- TRUSTEES OF MTB LIVING TRUST U/T/A 09/18/2023; ILS ROCKPORT LLC; ILS CAPITAL MANAGEMENT LLC; ILS RE CAPITAL MGMT CORP; ILS RE CAPITAL LLC; ILS RE CAPITAL II LLC; ILS RE CAPITAL III LLC; ILS RE CAPITAL IV LLC v. DFSWIM, LLC; DFS LEGACY HOLDINGS LLC; DFS MGMT CORP; DFS Bays**                                      **Unknown**
Nature of claim
Amount requested                              **Unknown**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

Official Form 206A/B            Schedule A/B Assets - Real and Personal Property            page 3

EXHIBIT

Sch A #71

Property:  JMK5 MARINA
1203 TWIN OAKS BLVD
KEMAH, TX 77565
GALVESTON COUNTY

| Loan # | Lien Numb | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5374120 | Lien 1: | $ 1,650,000.00 | ILS INCOME FUND I | 100.0000000% | $ 1,650,000.00 |
| | | | Summary: | ILS INCOME FUND | $ 1,650,000.00 |

| | | | |
|---|---|---|---|
| Property: | JMK5 SAND SPRINGS | | |
| | 1200 EAST CHARLES PAGE | | |
| | SAND SPRINGS, OK 74063 | | |
| | TULSA COUNTY | | |

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 19035710 | Lien 1: | $ 3,200,000.00 | ILS Income Fund | 100.0000000% | $ 3,200,000.00 |
| 19035720 | Lien 2: | $ 5,200,000.00 | ILS Income Fund | 86.5636580% | $ 4,500,790.24 |
| | | | ILS Growth Fund I | 13.4463420% | $ 699,209.76 |
| 19035730 | Lien 3: | $ 1,800,000.00 | ILS Growth Fund I | 100.0000000% | $ 1,800,000.00 |
| 19035740 | Lien 4: | $ 4,725,000.00 | ILS Growth Fund I | 100.0000000% | $ 4,725,000.00 |
| 19035750 | Lien 5: | $ 9,400,000.00 | ILS Growth Fund I | 100.0000000% | $ 8,280,670.04 |
| 19035760 | Lien 6: | $ 4,950,000.00 | ILS Growth Fund I | 100.0000000% | $ 4,950,000.00 |
| 19035770 | Lien 7: | $ 2,430,000.00 | ILS Growth Fund I | 100.0000000% | $ 2,430,000.00 |
| 19035780 | Lien 8: | $ 2,430,000.00 | ILS Growth Fund I | 100.0000000% | $ 2,430,000.00 |
| 19035790 | Lien 9: | $ 5,985,000.00 | ILS Growth Fund I | 100.0000000% | $ 5,985,000.00 |
| 19035791 | Lien 10: | $ 18,470,000.00 | ILS Growth Fund I | 100.0000000% | $ 18,470,000.00 |

| | | |
|---|---|---|
| Summary: | ILS INCOME FUND | $ 7,700,790.24 |
| | ILS GROWTH FUND | $ 49,769,879.80 |

Property:

JMK5 FALSTAFF HOTEL
402 33RD STREET
GALVESTON, TX 77550
GALVESTON COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned | BORROWER: |
|---|---|---|---|---|---|---|
| | | | CPACE ASSESSMENT | UNKNOWN BALANCE | | |
| 20080018 | Lien 1 (a) (collateral loan) | $ 1,432,169.06 | DGE FUND I / NEWFIRST NATIONAL BANK | 100.0000000% | $ 1,432,169.06 | SILVER LENDING LLC |
| 20080010 | Lien 1 (b) | $ 1,432,169.06 | ILS INCOME FUND | 100.0000000% | $ 1,432,169.06 | |
| 20080020 | Lien 2: | $ 4,047,640.49 | ILS GROWTH FUND I | 100.0000000% | $ 4,047,640.49 | |
| 20080030 | Lien 3: | $ 8,980,000.00 | ILS GROWTH FUND I | 100.0000000% | $ 8,980,000.00 | |
| 20080040 | Lien 4: | $ 1,925,000.00 | ILS GROWTH FUND I | 100.0000000% | $ 1,925,000.00 | |
| 20080050 | Lien 5: | $ 4,600,000.00 | ILS GROWTH FUND I | 100.0000000% | $ 4,600,000.00 | |
| | | | Summary: | ILS INCOME FUND | $ 1,432,169.06 | |
| | | | | ILS GROWTH FUND | $ 19,552,640.49 | |

Property:
JMK5 GEMINI A
600-A GEMINI ST
HOUSTON TX 77058
HARRIS COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 22001218 | Lien 1 (a) (collateral loan) | $ 1,961,680.00 | DGE FUND I / NEWFIRST NATIONAL BANK | 100.0000000% | $ 1,961,680.00 |
| 22001210 | Lien 1 (b) | $ 1,961,680.00 | ILS INCOME FUND | 100.0000000% | $ 1,825,940.33 |
| 22001220 | Lien 2 | $ 4,068,990.04 | ILS GROWTH FUND | 30.0000000% | $ 1,220,697.01 |
| | | | DFS CORNERSTONE | 20.0000000% | $ 813,798.01 |
| | | | ILS RE CAPITAL I | 20.0000000% | $ 813,798.01 |
| | | | ILS RE CAPITAL III | 20.0000000% | $ 813,798.01 |
| | | | ILS RE CAPITAL IV | 10.0000000% | $ 406,899.00 |
| 22001230 | Lien 3 | $ 1,719,329.96 | ILS GROWTH FUND | 100.0000000% | $ 1,719,329.96 |
| 22001240 | Lien 4 | $ 2,100,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,100,000.00 |
| 22001250 | Lien 5 | $ 2,385,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,385,000.00 |
| 22001260 | Lien 6 | $ 2,100,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,100,000.00 |
| 22001270 | Lien 7 | $ 2,605,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,605,000.00 |

| | | | Summary: | ILS INCOME FUND | $ 1,825,940.33 |
|---|---|---|---|---|---|
| | | | | ILS GROWTH FUND | $ 12,130,026.97 |

Property:
JMK5 GEMINI B
600-B GEMINI ST
HOUSTON TX 77058
HARRIS COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| | | | DGE FUND I / NEWFIRST NATIONAL BANK | | |
| 22018718 | Lien 1 (a) (collateral loan) | $ 3,000,000.00 | | 100.0000000% | $ 3,000,000.00 |
| 22018710 | Lien 1 (b) | $ 3,000,000.00 | ILS INCOME FUND | 100.0000000% | $ 2,842,492.05 |
| 22018720 | Lien 2 | $ 1,000,000.00 | ILS GROWTH FUND | 30.0000000% | $ 300,000.00 |
| | | | ILS RE CAPITAL I | 20.0000000% | $ 200,000.00 |
| | | | ILS RE CAPITAL II | 20.0000000% | $ 200,000.00 |
| | | | ILS RE CAPITAL III | 15.0000000% | $ 150,000.00 |
| | | | ILS RE CAPITAL IV | 15.0000000% | $ 150,000.00 |
| 22018730 | Lien 3 | $ 2,000,000.00 | ILS GROWTH FUND | 30.0000000% | $ 600,000.00 |
| | | | ILS RE CAPITAL I | 20.0000000% | $ 400,000.00 |
| | | | ILS RE CAPITAL II | 20.0000000% | $ 400,000.00 |
| | | | ILS RE CAPITAL III | 15.0000000% | $ 300,000.00 |
| | | | ILS RE CAPITAL IV | 15.0000000% | $ 300,000.00 |
| 22018740 | Lien 4 | $ 2,000,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,000,000.00 |
| 22018750 | Lien 5 | $ 1,615,000.00 | ILS GROWTH FUND | 100.0000000% | $ 1,615,000.00 |
| 22018760 | Lien 6 | $ 2,385,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,385,000.00 |
| 22018770 | Lien 7 | $ 2,300,000.00 | ILS GROWTH FUND | 100.0000000% | $ 1,550,000.00 |
| | | | KK HOUSTON PROPERTIES | 32.6086960% | $ 750,000.00 |
| 22018780 | Lien 8 | $ 2,490,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,490,000.00 |
| | | | Summary: | ILS INCOME FUND | $ 2,842,492.05 |
| | | | | ILS GROWTH FUND | $ 10,940,000.00 |

Property: JMK5 GEMINI D
600-D GEMINI ST
HOUSTON TX 77058
HARRIS COUNTY

| Loan # | Lien Numb | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5123010 | 1 | $ 2,000,000.00 | KK HOUSTON PROPERTIES | 50.0000000% | $ 1,000,000.00 |
| | | | RAMONA KRENEK | 33.0000000% | $ 660,000.00 |
| | | | KJT MEMORIAL FOUNDATION | 11.0000000% | $ 220,000.00 |
| | | | ILS INCOME FUND I | 6.0000000% | $ 120,000.00 |
| 5123020 | 2 | $ 1,000,000.00 | ILS GROWTH FUND | 100.0000000% | $ 1,000,000.00 |
| 5123030 | 3 | $ 2,500,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,500,000.00 |
| 5123040 | 4 | $ 3,660,000.00 | ILS GROWTH FUND | 100.0000000% | $ 3,660,000.00 |
| 5123050 | 5 | $ 3,800,000.00 | ILS GROWTH FUND | 100.0000000% | $ 3,800,000.00 |
| 5123060 | 6 | $ 2,102,000.00 | ILS GROWTH FUND | 64.3196960% | $ 1,352,000.00 |
| | | | KK HOUSTON PROPERTIES | 35.6803040% | $ 750,000.00 |
| | | | Summary: ILS INCOME FUND | | $ 120,000.00 |
| | | | ILS GROWTH FUND | | $ 12,312,000.00 |

Property:
JMK5 ARENA
5721 FM 2004
LA MARQUE, TX 77568
GALVESTON

| Loan # | Lien Numb | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| | 1ST? | $17,000,000.00? | Jet Lending | Unknown | Unknown |
| | 2ND? | $764,109.39? | Home Tax Solution | Unknown | Unknown |
| 5441930 | 3RD | $ 30,502,994.25 | ILS GROWTH FUND | 74.7494750% | $ 23,922,994.25 |
| | | | DFS BAYSIDE | 13.3757360% | $ 4,080,000.00 |
| | | | ILS LENDING | 8.1959170% | $ 2,500,000.00 |
| 5441940 | 4TH | $ 5,900,000.00 | ILS GROWTH FUND | 100.0000000% | $ 5,900,000.00 |
| | | | Summary: | ILS GROWTH FUND | $ 29,822,994.25 |

Property:

JMK5 ALVIN
000 TEXAS STATE HWY 35
ALVIN, TX 77511
BRAZORIA COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5305110 | Lien 1: | $ 4,500,000.00 | ILS INCOME FUND I | 88.8888890% | $ 4,000,000.00 |
| | | | KK HOUSTON PROPERTIES | 11.1111110% | $ 500,000.00 |
| 5305120 | Lien 2: | $ 3,800,000.00 | ILS GROWTH FUND I | 86.8421050% | $ 3,300,000.00 |
| | | | KK HOUSTON PROPERTIES | 13.1578950% | $ 500,000.00 |
| | | | Summary: ILS INCOME FUND | | $ 4,000,000.00 |
| | | | ILS GROWTH FUND | | $ 3,300,000.00 |

Property:

JMK5 SHREVEPORT
6007 FINANCIAL PLAZA
SHREVEPORT, LA 71129
CADDO PARISH

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5143310 | Lien 1 | $ 2,115,000.00 | ILS INCOME FUND | 100.0000000% | $ 1,307,552.74 |
| | | | Summary: | ILS INCOME FUND | $ 1,307,552.74 |

Property:  JMK5 RACING
10000 EMMETT F LOWRY EXPWY
TEXAS CITY, TX 77591
GALVESTON COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5399450 | Lien 5? | $ 6,500,000.00 | ILS GROWTH FUND | 76.9230770% | $ 5,000,000.00 |
| | | | KK HOUSTON PROPERTIE | 23.0769230% | $ 1,500,000.00 |
| | | | Summary: ILS GROWTH FUND | | $ 5,000,000.00 |

|  | | PARADISE LAND LLC |
|---|---|---|
| Property: | | 0000 Kerri Lane |
| | | Boaz, AL 35956 |
| | | Etowah County |

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5310510 | 1 | $ 1,105,000.00 | ILS GROWTH FUND | 34.0000000% | $ 375,583.82 |
| | | | ILS INCOME FUND | 66.0000000% | $ 729,074.48 |
| 5310520 | 2 | $ 1,000,000.00 | ILS LENDING | 100.0000000% | $ 683,563.62 |
| 5310530 | 3 | $ 195,000.00 | ILS GROWTH FUND | 100.0000000% | $ 194,915.01 |

| | | Summary: | ILS GROWTH FUND | $ | 570,498.83 |
|---|---|---|---|---|---|
| | | | ILS INCOME FUND | $ | 729,074.48 |

Property:

KNOT WORKING TINY TOWN
4307 and 4339 Bakers Chapel
Guntersville, AL 35976
Marshall County

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | | $ Amount Owned |
|---|---|---|---|---|---|---|
| 5239410 | 1 | | KK HOUSTON PROPERTIES | 100.0000000% | $ | 950,000.00 |
| 5239420 | 2 | | KK HOUSTON PROPERTIES | 100.0000000% | $ | 830,000.00 |
| 5239430 | 3 | | ILS GROWTH FUND | 100.0000000% | $ | 440,000.00 |
| 5239440 | 4 | | ILS GROWTH FUND | 100.0000000% | $ | 133,882.72 |
| 5239450 | 5 | | ILS GROWTH FUND | 100.0000000% | $ | 218,000.00 |
| 5239460 | 6 | | ILS LENDING LLC | 100.0000000% | $ | 125,000.00 |

Summary:

| | | |
|---|---|---|
| ILS GROWTH FUND | $ | 791,882.72 |

Property: GRAY AND TRIPP ENTERPRISES
419 Mount Zion Road SW
Atlanta, GA 30354
Fulton County

| Loan # | Lien Number | Loan Amount | Unpaid Principal Balance | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|---|
| 5476510 | 1 | $ 204,300.00 | $ 204,300.00 | CTC PACIFIC | 90.0000000% | $ 183,870.00 |
| | | | | ILS GROWTH FUND | 10.0000000% | $ 20,430.00 |
| | | Total Debt: $ 204,300.00 | | Summary: | | |
| | | | | ILS GROWTH FUND | | $ 20,430.00 |

Property:  MONTROSE INVESTMENTS
18700 CR 3590
ADA, OK 74820

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5531810 | 1 | $ 900,000.00 | BREDE INTERESTS | 27.5222220% | $ 247,700.00 |
| | | | ILS GROWTH FUND | 5.8111100% | $ 52,300.00 |
| | | | K BAR INVESTMENTS | 11.1111000% | $ 100,000.00 |
| | | | KK HOUSTON PROPERTIES | 55.5555560% | $ 500,000.00 |

Summary:

| | | |
|---|---|---|
| ILS GROWTH FUND | $ | 52,300.00 |

Property: HIGHER ECHELON MANAGEMENT LLC
12905 IMPERIAL AVENUE UNITS 1-2
CLEVELAND OH 44120
CUYAHOGA COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5283010 | 1 | $ 55,300.00 | ILS INCOME FUND | 100.0000000% | $ 54,461.66 |
| | | | Summary: ILS INCOME FUND | | $ 54,461.66 |

Property:

B&Z PROPERTIES LLC
24 CIRCLE DRIVE
REIDSVILLE, NC 27320

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5455510 | 1 | $ 57,000.00 | ILS INCOME FUND | 100.0000000% | $ 56,672.21 |

| | | | Summary: | ILS INCOME FUND | $ 56,672.21 |
|---|---|---|---|---|---|

Property:
JEGAKE VENTURES LLC
633 LYNN AVENUE
CLARKSDALE MS 38614
COAHOMA COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5481110 | 1 | $ 69,000.00 | ILS INCOME FUND | 100.0000000% | $ 68,704.28 |
|  |  |  | Summary: ILS INCOME FUND | $ | 68,704.28 |

Property:

CIRCLE M PROPERTIES LLC
210 MANOR RD UNITS A&B
KINGSTON, TN 37763
ROANE COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5507810 | 1 | $ 180,000.00 | ILS INCOME FUND | 100.0000000% | $ 179,439.40 |
| | | | Summary: ILS INCOME FUND | | $ 179,439.40 |

Property:   STRONG PROPERTIES LLC
1820 WAGON WHEEL
SEMMES AL 36575
MOBILE COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|--------|-------------|-------------|-------------|---------|----------------|
| 5537510 | 1 | $ 137,900.00 | RAMONA KRENK | 90.4597170% | $ 124,743.95 |
| | | | ILS INCOME FUND | 9.5402830% | $ 13,156.05 |

Summary:

| | | | | | |
|--|--|--|--|--|--|
| | | | ILS INCOME FUND | $ | 13,156.05 |

Property:

BENISH INVESTMENTS
713 NILES AVENUE
KINSLEY, KS 67547
EDWARDS COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|--------|------------|-------------|-------------|---------|----------------|
| 21026910 | 1 | $ 13,800.00 | ILS INCOME FUND | 100.0000000% | $ 13,503.66 |

|  |  |  | Summary: | ILS INCOME FUND | $ 13,503.66 |

Debtor    **ILS Growth Fund I LP**
          Name

Case number *(If known)*  **25-37281**

**Title Claim # 1009083**
**Policy #FAH22003920-L1**
**ILS Lending, LLC ("Insured") made four loans to JMK5 Gemini D LLC ("Borrower") in the**
**total amount of $9,160,000 ("Loans"). The Loans were evidenced by promissory notes and secured**
**by four deeds of trust executed by the Borrower and encumbering the real property located at 600**
**Gemini Avenue, Unit D, Houston, Texas ("Property"). One of the four deeds of trust, which was**
**intended to be in first lien position, was recorded as Instrument RP-2022-222900 on April 28, 2022**
**("Insured DOT"). The Insured DOT secures repayment of a loan in the amount of $2,000,000 ("First**
**Loan"). In connection with the First Loan and the Insured DOT transaction, the Insured obtained the**
**Loan Policy of Title Insurance referenced above and underwritten by the Company ("Policy").**
**Subsequently, the Insured conveyed the First Loan and assigned the beneficial interest in the**
**Insured DOT to ILS Growth Fund I LP. ILS Growth Fund I LP then conveyed the First Loan and**
**assigned the Insured DOT to Ramona A. Krenek (As To An Undivided 33% Interest), KJT Memorial**
**Foundation (As To An Undivided 11% Interest), and KK Houston Properties Inc. (As To An Undivided**
**50% Interest) and retained an undivided 6% interest (collectively, "Claimants").**

**Unknown**

Nature of claim

Amount requested                          **Unknown**

Debtor   **ILS Growth Fund I LP**
Name

Case number *(If known)*   **25-37281**

**Title Claim # 1009084**
**Policy #FAH22003920-L2**
**ILS Lending, LLC ("Insured") made four loans to JMK5 Gemini D LLC ("Borrower") in**
**the amount of $9,160,000 ("Loans"). The Loans were evidenced by promissory notes and secured**
**by four deeds of trust executed by the Borrower and encumbering the real property located at 600**
**Gemini Avenue, Unit D, Houston, Texas ("Property"). One of the four deeds of trust, which was**
**intended to be in second lien position, was recorded as Instrument RP-2022-222901 on April 28,**
**2022 ("Insured DOT"). The Insured DOT secures repayment of a loan in the amount of $1,000,000**
**("Second Loan"). In connection with the Second Loan and the Insured DOT transaction, the**
**Insured obtained the Loan Policy of Title Insurance referenced above and underwritten by the**
**Company ("Policy").**
**Subsequently, the Insured conveyed the Second Loan and assigned the beneficial interest**
**in the Insured DOT to ILS Income Fund I LP, which then transferred both to ILS Growth Fund I**
**LP ("Claimant").**
**Recently a mechanic's lien, recorded against the Property and subordinate to the lien of the**
**Insured DOT, foreclosed its lien. As such, there has been a default under the terms of the Insured DOT. The**
**Insured began the process to foreclose the Insured DOT and learned that a prior deed**
**of trust in favor**

**Unknown**

| Nature of claim | |
|---|---|
| **Amount requested** | **Unknown** |

Debtor     **ILS Growth Fund I LP**
Name

Case number *(If known)*  **25-37281**

**Title Claim # 1009085**
**Policy #FAH22003920-L3**
**ILS Lending, LLC ("Insured") made four loans to JMK5**
**Gemini D LLC ("Borrower") in**
**the total amount of $9,160,000 ("Loans"). The Loans**
**were evidenced by promissory notes and**
**secured by four deeds of trust executed by the**
**Borrower and encumbering the real property located**
**at 600 Gemini Avenue, Unit D, Houston, Texas**
**("Property"). One of the four deeds of trust, which**
**was intended to be in third lien position, was recorded**
**as Instrument RP-2022-222902 on April**
**28, 2022 ("Insured DOT"). The Insured DOT secures**
**repayment of a loan in the amount of**
**$2,500,000 ("Third Loan"). In connection with the Third**
**Loan and the Insured DOT transaction,**
**the Insured obtained the Loan Policy of Title Insurance**
**referenced above and underwritten by the**
**Company ("Policy").**
**Subsequently, the Insured conveyed the Third Loan and**
**assigned the beneficial interest in**
**the Insured DOT to ILS Income Fund I LP, which then**
**transferred both to ILS Growth Fund I LP**
**("Claimant").**
**Recently a mechanic's lien, recorded against the**
**Property and subordinate to the lien of the**
**Insured DOT, foreclosed its lien. As such, there has**
**been a default under the terms of the Insured DOT. In**
**connection with a foreclosure of the Insured DOT, the**
**Insured learned that a prior deed**
**of trust in fa**

**Unknown**

Nature of claim

Amount requested                          **Unknown**

Debtor    **ILS Growth Fund I LP**
          Name

Case number *(If known)*  **25-37281**

**Title Claim # 1009086**
**Policy #FAH22003920-L4**
**ILS Lending, LLC ("Insured") made four loans to JMK5 Gemini D LLC ("Borrower") in**
**the total amount of $9,160,000 ("Loans"). The Loans were evidenced by promissory notes and**
**secured by four deeds of trust executed by the Borrower and encumbering the real property located**
**at 600 Gemini Avenue, Unit D, Houston, Texas ("Property"). One of the four deeds of trust, which**
**was intended to be in fourth lien position, was recorded as Instrument RP-2022-222903 on April**
**28, 2022 ("Insured DOT"). The Insured DOT secures repayment of a loan in the amount of**
**$3,660,000 ("Fourth Loan"). In connection with the Fourth Loan and the Insured DOT transaction,**
**the Insured obtained the Loan Policy of Title Insurance reference above and underwritten by the**
**Company ("Policy").**
**Subsequently, the Insured conveyed the Fourth Loan and assigned the beneficial interest**
**in the Insured DOT to ILS Growth Fund I LP ("Claimant").**
**Recently a mechanic's lien, recorded against the Property and subordinate to the lien of the**
**Insured DOT, foreclosed its lien. As such, there has been a default under the terms of the Insured**
**DOT. In connection with a foreclosure of the Insured DOT, the Insured learned that a prior deed**
**of trust in favor of Good Bull Lending, LLC ("Good Bull Lending**

| Nature of claim | |
|---|---|
| Amount requested | **Unknown** |

**Unknown**

---

**Title Claim #1013524**
**Policy # FAH22001895-L1**
**Related to litigation: Houston Realty Holdings, LLC and 600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS Income Fund I LP, ILS Growth Fund I LP, Good Bull Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C LLC, JMK5 Holdings, LLC, Defendants**

| Nature of claim | |
|---|---|
| Amount requested | **Unknown** |

**Unknown**

---

**Title Claim #1013525**
**Policy # FAH22001895-L2**
**Related to litigation: Houston Realty Holdings, LLC and 600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS Income Fund I LP, ILS Growth Fund I LP, Good Bull Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C LLC, JMK5 Holdings, LLC, Defendants**

| Nature of claim | |
|---|---|
| Amount requested | **Unknown** |

**Unknown**

---

Debtor    **ILS Growth Fund I LP**                                    Case number *(If known)*  **25-37281**
          Name

**Title Claim #1013528**
**Policy # FAH22001895-L3**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                                           **Unknown**
Nature of claim
Amount requested                          **Unknown**

**Title Claim #1013535**
**Policy # FAH22003491-L1 ks**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                                           **Unknown**
Nature of claim
Amount requested                          **Unknown**

**Title Claim #1013537**
**Policy # FAH22003491-L2 ks**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                                           **Unknown**
Nature of claim
Amount requested                          **Unknown**

**Title Claim #1013538**
**Policy # FAH22003491-L3 ks**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                                           **Unknown**
Nature of claim
Amount requested                          **Unknown**

**Title Claim #1013539**
**Policy # FAH22003491-L4 ks**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                                           **Unknown**
Nature of claim
Amount requested                          **Unknown**

Debtor    **ILS Growth Fund I LP**                                    Case number *(If known)*  **25-37281**
              Name

**Title Claim #1009083**
**Policy # FAH22003920-L1**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**                              **Unknown**
**LLC, JMK5 Holdings, LLC, Defendants**
Nature of claim
Amount requested                              **Unknown**

**Title Claim #1009084**
**Policy # FAH22003920-L2**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**                              **Unknown**
**LLC, JMK5 Holdings, LLC, Defendants**
Nature of claim
Amount requested                              **Unknown**

**Title Claim #1009085**
**Policy # FAH22003920-L3**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**                              **Unknown**
**LLC, JMK5 Holdings, LLC, Defendants**
Nature of claim
Amount requested                              **Unknown**

**Title Claim #1009086**
**Policy # FAH22003920-L4**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**                              **Unknown**
**LLC, JMK5 Holdings, LLC, Defendants**
Nature of claim
Amount requested                              **Unknown**

**Title Claim #1013526**
**Policy # FAH22013220-L1**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**                              **Unknown**
**LLC, JMK5 Holdings, LLC, Defendants**
Nature of claim
Amount requested                              **Unknown**

Debtor   **ILS Growth Fund I LP**
Name                                                         Case number *(If known)* **25-37281**

**Title Claim #1013541**
**Policy # FAH22013220A-L1**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                **Unknown**
**Nature of claim**
**Amount requested**                    **Unknown**

**Title Claim #1013527**
**Policy # FAH23000039-L1**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                **Unknown**
**Nature of claim**
**Amount requested**                    **Unknown**

**Title Claim #1013542**
**Policy # FAH23000041-L1**
**Related to litigation: Houston Realty Holdings, LLC and**
**600 Gemini LLC, Plaintiffs, v. ILS Lending LLC, ILS**
**Income Fund I LP, ILS Growth Fund I LP, Good Bull**
**Lending, LLC, JMK5 Gemini B LLC, JMK5 Gemini C**
**LLC, JMK5 Holdings, LLC, Defendants**                                **Unknown**
**Nature of claim**
**Amount requested**                    **Unknown**

76.   **Trusts, equitable or future interests in property**
      **Debtor had negotiated equitable interests in JMK5 Sand**
      **Springs and JMK5 Arena. However, Debtor does not**
      **believe that the agreements were consumated.**                 **Unknown**

77.   **Other property of any kind not already listed** *Examples:* Season tickets,
      country club membership

78.   **Total of Part 11.**                                          **$144,262,653.06**
      Add lines 71 through 77. Copy the total to line 90.

79.   **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Debtor   **ILS Growth Fund I LP**                                    Case number *(If known)*   **25-37281**
  Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $963,361.77 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..........................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $144,262,653.06 | |
| 91. **Total.** Add lines 80 through 90 for each column | $145,226,014.83 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $145,226,014.83 |

**Fill in this information to identify the case:**

Debtor name      **ILS Growth Fund I LP**

United States Bankruptcy Court for the:      SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **25-37281**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property       12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A **Amount of claim** Do not deduct the value of collateral. | Column B **Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1 DGE Fund I LP** Creditor's Name | **Describe debtor's property that is subject to a lien** **Debt transferred to ILS Income Fund I LP on 2/7/25 related to Collateral Assignment of 3rd Party Note related to collateral real property located at 600 Gemini Street, Unit A, Webster, TX 77058. Total loan $1,961,680.** | $0.00 | $0.00 |

**12 Village Oake Lane Houston, TX 77055**

Creditor's mailing address

**Describe the lien**
**Collateral Assignment of Lien 03/11/2022**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| **2.2 DGE Fund I LP/ Newfirst National Bank** Creditor's Name | **Describe debtor's property that is subject to a lien** **Debt transferred to ILS Income Fund 2/7/25. 58.3333% int in Collateral Assignment of 3rd Party Note related to collateral real property at 600 Gemini St, Unit B, Webster, TX 77058. Co-Lender with E Kruppa & R Krenek. Total loan $1,961,680** | $0.00 | $0.00 |
|---|---|---|---|

**12 Village Oake Lane Houston, TX 77055**

Creditor's mailing address

**Describe the lien**
**Collateral Assignment of Lien 04/01/2022**
**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

Official Form 206D                        Schedule D: Creditors Who Have Claims Secured by Property                        page 1 of 4

Debtor    **ILS Growth Fund I LP**                                          Case number (if known)    **25-37281**

Name

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.3 | **Elliott W. Kruppa** | | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**

**Debt transferred to ILS Income Fund 2/7/25. 25% int in Collateral Assignment of 3rd Party Note related to collateral real property at 600 Gemini St, Unit B, Webster, TX 77058. Co-Lender with DGE Fund & R Krenek. Total loan $1,961,680**

**12 Village Oake Lane
Houston, TX 77055**

Creditor's mailing address

**Describe the lien**

**Collateral Assignment of Lien 04/01/2022**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

Creditor's email address, if known

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 2.4 | **Ramona Krenek** | | $0.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**

**Debt transferred to ILS Income Fund 2/7/25. 16.6667% int in Collateral Assignment of 3rd Party Note related to collateral real property at 600 Gemini St, Unit B, Webster, TX 77058. Co-Lender with E Kruppa & DGE Fund. Total loan $1,961,680**

**12 Village Oake Lane
Houston, TX 77055**

Creditor's mailing address

**Describe the lien**

**Collateral Assignment of Lien 04/01/2022**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

Creditor's email address, if known

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

---

Debtor  **ILS Growth Fund I LP**

Name

Case number (if known)  **25-37281**

■ No

□ Yes. Specify each creditor, including this creditor and its relative priority.

□ Contingent
□ Unliquidated
□ Disputed

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$0.00**

**Part 2:**  **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line __**2.1**__ | |
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line __**2.2**__ | |
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line __**2.3**__ | |
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line __**2.4**__ | |
| **Newfirst National Bank**<br>**202 E Jackson**<br>**El Campo, TX 77437** | Line __**2.2**__ | |
| **Newfirst National Bank**<br>**202 E Jackson**<br>**El Campo, TX 77437** | Line __**2.3**__ | |
| **Newfirst National Bank**<br>**202 E Jackson**<br>**El Campo, TX 77437** | Line __**2.4**__ | |
| **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: Caleb McAuslan**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line __**2.1**__ | |
| **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: Caleb McAuslan**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line __**2.2**__ | |
| **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: Caleb McAuslan**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line __**2.3**__ | |

Debtor __ILS Growth Fund I LP_____          Case number (if known)   __25-37281_____
           Name

**Porter Law Firm**
**DGE Fund I LP**                                        Line  __2.4__
**Attn: Caleb McAuslan**
**2603 Augusta Dr #900**
**Houston, TX 77057**

**Fill in this information to identify the case:**

Debtor name      **ILS Growth Fund I LP**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **25-37281**

☐ Check if this is an amended filing

## Official Form 206E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    **12/15**

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on** *Schedule A/B: Assets - Real and Personal Property* **(Official Form 206A/B) and on** *Schedule G: Executory Contracts and Unexpired Leases* **(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

■ No. Go to Part 2.

☐ Yes. Go to line 2.

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

**3.1**  **Nonpriority creditor's name and mailing address**

**600 Gemini LLC**
**Meade Neese & Barr LLP**
**Attn: Andrew Meade**
**2118 Smith St.**
**Houston, TX 77002**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Pending Litigation - Houston Realty Holdings LLC et al v. ILS Lending et al., Case #25-75047**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.2**  **Nonpriority creditor's name and mailing address**

**Cavett Turner & Wyble LLP**
**2920 Toccoa Road**
**Beaumont, TX 77703**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.3**  **Nonpriority creditor's name and mailing address**

**DFS Bayside Fund LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.4**  **Nonpriority creditor's name and mailing address**

**DFS Cornerstone I LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

Date(s) debt was incurred __

Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

56305

Debtor    **ILS Growth Fund I LP**    Case number *(if known)*    **25-37281**
Name

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |

**DFS Legacy Holdings LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |

**DFS MGMT Corp**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |

**DFSWIM LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |

**DGE Fund I LP**
**12 Village Oake Lane**
**Houston, TX 77055**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:**  **Pending Litigation - Houston Realty Holdings LLC et al v. ILS Lending et al., Case #25-75047**

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |

**Donald & Fredialyn Sutton**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **Unknown** |

**Donald J Sutton & Fredialyn M Sutton**
**as Co-Trustees of DFS Living Trust UTA**
**Gray Reed Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Basis for the claim:** __

**Last 4 digits of account number** __

Is the claim subject to offset? ■ No  ☐ Yes

---

Debtor   **ILS Growth Fund I LP**
_____
Name

Case number (if known)   **25-37281**
_____

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Donald Sutton**
**2007 Kirby Drive**
**El Campo, TX 77437**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Houston Realty Holdings LLC**
**Meade Neese & Barr LLP**
**Attn: Andrew Meade**
**2118 Smith St.**
**Houston, TX 77002**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** **Pending Litigation - Houston Realty Holdings LLC et al v. ILS Lending et al., Case #25-75047**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Investnext Inc.**
**1420 Washington Blvd Ste 301**
**Detroit, MI 48226**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**KK Houston Properties Inc.**
**Burford Perry LLP**
**Attn: Robert Burford**
**909 Fannin St. Suite 2630**
**Houston, TX 77010**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** **Pending Litigation - Houston Realty Holdings LLC et al v. ILS Lending et al., Case #25-75047**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,093.75** |

**Pino Law Group PLLC**
**99 S. New York Ave.**
**Winter Park, FL 32789**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |

**Silver Lending LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **ILS Growth Fund I LP**         Case number (if known)    **25-37281**
         Name

| | | |
|---|---|---|
| **3.17** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.*    **Unknown** |

**SWM Corporate Management LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4.** List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Ahmad Zavitsanos & Mensing PLLC**<br>**Attn: Shahmeer Halepota**<br>**1221 McKinney Ste 2500**<br>**Houston, TX 77010** | Line **3.12**<br>☐ Not listed. Explain ____ | __ |
| 4.2 | **Ahmad Zavitsanos & Mensing PLLC**<br>**Attn: Shahmeer Halepota**<br>**1221 McKinney Ste 2500**<br>**Houston, TX 77010** | Line **3.1**<br>☐ Not listed. Explain ____ | __ |
| 4.3 | **Law Offices of Adrian S. Baer**<br>**Attn: Adiran S. Baer**<br>**8866 Gulf Freeway Ste 400**<br>**Houston, TX 77017** | Line **3.12**<br>☐ Not listed. Explain ____ | __ |
| 4.4 | **Law Offices of Adrian S. Baer**<br>**Attn: Adiran S. Baer**<br>**8866 Gulf Freeway Ste 400**<br>**Houston, TX 77017** | Line **3.1**<br>☐ Not listed. Explain ____ | __ |
| 4.5 | **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: David Lee Augustus**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line **3.8**<br>☐ Not listed. Explain ____ | __ |
| 4.6 | **Silver Lending LLC**<br>**210 Market Street**<br>**El Campo, TX 77437** | Line **3.16**<br>☐ Not listed. Explain ____ | __ |

---

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.** Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. **+** $ | 6,093.75 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 6,093.75 |

---

Official Form 206 E/F       Schedule E/F: Creditors Who Have Unsecured Claims       Page 4 of 4

**Fill in this information to identify the case:**

Debtor name    **ILS Growth Fund I LP**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **25-37281**

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ■ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

   ☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4   State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name    **ILS Growth Fund I LP**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **25-37281**

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Donald Sutton** | **2007 Kirby Drive El Campo, TX 77437** | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | **Good Bull Lending LLC** | **Porter Hedges LLP Attn: Clay M. Steely 1000 Main St. 36th Fl. Houston, TX 77002** | **600 Gemini LLC** | ☐ D _____ <br> ■ E/F __3.1__ <br> ☐ G _____ |
| 2.3 | **Good Bull Lending LLC** | **Porter Hedges LLP Attn: Clay M. Steely 1000 Main St. 36th Fl. Houston, TX 77002** | **Houston Realty Holdings LLC** | ☐ D _____ <br> ■ E/F __3.12__ <br> ☐ G _____ |
| 2.4 | **Good Bull Lending LLC** | **Porter Hedges LLP Attn: Clay M. Steely 1000 Main St. 36th Fl. Houston, TX 77002** | **DGE Fund I LP** | ☐ D _____ <br> ■ E/F __3.8__ <br> ☐ G _____ |

Debtor  **ILS Growth Fund I LP**          Case number *(if known)*  **25-37281**

███  **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.5 | **Good Bull Lending LLC** | Porter Hedges LLP<br>Attn: Clay Steely<br>1000 Main St. 36th Fl.<br>Houston, TX 77002 | **KK Houston Properties Inc.** | ☐ D _____<br>■ E/F __3.14__<br>☐ G _____ |
| 2.6 | **ILS Income Fund I LP** | Bradley<br>Attn: Jared B Caplan<br>600 Travis St. Ste 5600<br>Houston, TX 77002 | **600 Gemini LLC** | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |
| 2.7 | **ILS Income Fund I LP** | Bradley<br>Attn: Jared B Caplan<br>600 Travis St. Ste 5600<br>Houston, TX 77002 | **Houston Realty Holdings LLC** | ☐ D _____<br>■ E/F __3.12__<br>☐ G _____ |
| 2.8 | **ILS Income Fund I LP** | Bradley<br>Attn: Jared B Caplan<br>600 Travis St. Ste 5600<br>Houston, TX 77002 | **DGE Fund I LP** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.9 | **ILS Income Fund I LP** | Bradley<br>Attn: Jared B Caplan<br>600 Travis St. Ste 5600<br>Houston, TX 77002 | **KK Houston Properties Inc.** | ☐ D _____<br>■ E/F __3.14__<br>☐ G _____ |
| 2.10 | **ILS Lending LLC** | Bradley<br>Attn: Jared B Caplan<br>600 Travis St. Ste 5600<br>Houston, TX 77002 | **600 Gemini LLC** | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |

Debtor   **ILS Growth Fund I LP**                                      Case number *(if known)*   **25-37281**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.11  **ILS Lending LLC** | **Bradley**<br>**Attn: Jared B Caplan**<br>**600 Travis St. Ste 5600**<br>**Houston, TX 77002** | **Houston Realty**<br>**Holdings LLC** | ☐ D _____<br>■ E/F __**3.12**__<br>☐ G _____ |
| 2.12  **ILS Lending LLC** | **Bradley**<br>**Attn: Jared B Caplan**<br>**600 Travis St. Ste 5600**<br>**Houston, TX 77002** | **DGE Fund I LP** | ☐ D _____<br>■ E/F __**3.8**__<br>☐ G _____ |
| 2.13  **ILS Lending LLC** | **Bradley**<br>**Attn: Jared B Caplan**<br>**600 Travis St. Ste 5600**<br>**Houston, TX 77002** | **KK Houston**<br>**Properties Inc.** | ☐ D _____<br>■ E/F __**3.14**__<br>☐ G _____ |
| 2.14  **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____<br>■ E/F __**3.1**__<br>☐ G _____ |
| 2.15  **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **Houston Realty**<br>**Holdings LLC** | ☐ D _____<br>■ E/F __**3.12**__<br>☐ G _____ |
| 2.16  **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____<br>■ E/F __**3.8**__<br>☐ G _____ |
| 2.17  **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **KK Houston**<br>**Properties Inc.** | ☐ D _____<br>■ E/F __**3.14**__<br>☐ G _____ |

| Debtor | **ILS Growth Fund I LP** | Case number *(if known)* | **25-37281** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.18 | **JMK5 Gemini B LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____ ■ E/F __3.1__ ☐ G _____ |
| 2.19 | **JMK5 Gemini B LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |
| 2.20 | **JMK5 Gemini B LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____ ■ E/F __3.8__ ☐ G _____ |
| 2.21 | **JMK5 Gemini B LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.14__ ☐ G _____ |
| 2.22 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____ ■ E/F __3.1__ ☐ G _____ |
| 2.23 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |
| 2.24 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____ ■ E/F __3.8__ ☐ G _____ |
| 2.25 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.14__ ☐ G _____ |

Debtor   **ILS Growth Fund I LP**                            Case number *(if known)*   **25-37281**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.26 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |
| 2.27 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____<br>■ E/F __3.12__<br>☐ G _____ |
| 2.28 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.29 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____<br>■ E/F __3.14__<br>☐ G _____ |
| 2.30 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____<br>■ E/F __3.1__<br>☐ G _____ |
| 2.31 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____<br>■ E/F __3.12__<br>☐ G _____ |
| 2.32 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____<br>■ E/F __3.8__<br>☐ G _____ |
| 2.33 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____<br>■ E/F __3.14__<br>☐ G _____ |

Debtor   **ILS Growth Fund I LP**                                    Case number *(if known)*   **25-37281**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** |
|---|---|

**Fill in this information to identify the case:**

Debtor name    **ILS Growth Fund I LP**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **25-37281**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ☐ Operating a business<br>■ Other   **All Revenue derived from Interest Income** | **$14,109,047.95** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ☐ Operating a business<br>■ Other   **All Revenue derived from Interest Income** | **$17,121,271.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ☐ Operating a business<br>■ Other   **All Revenue derived from Interest Income** | **$13,390,415.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

---

Official Form 207      **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**      page **1**

Debtor   **ILS Growth Fund I LP**                                  Case number *(if known)*  **25-37281**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Capstone Forensic Group LLC**<br>**2925 Richmond Ave Suite 1200**<br>**Houston, TX 77098** | **10/6/25** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.2. | **Bradley Arant Boult Cummings LLP**<br>**600 Travis St #5600**<br>**Houston, TX 77002** | **9/12/25 -<br>$19,895.00 &<br>9/12/25 -<br>$50,000.00<br>(retainer)** | **$69,895.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.3. | **Haselden Farrow PLLC**<br>**708 Main Street**<br>**10th Floor**<br>**Houston, TX 77002** | **11/19/25** | **$32,838.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See attached Exhibit "SOFA #4"** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**   **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

**SOFA #4 – Attached is a schedule of transfers. Debtor is still in the process of reconciling transfers. This exhibit will be supplemented.**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

EXHIBIT

SOFA #4

exhibitsticker.com

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **Checking** | | | | | |
| **Central Growth Fund Bank Acct** | | | | | |
| Deposit | 05/23/2025 | OLTRX | ILS Lending | 3,000.00 | |
| Check | 06/06/2025 | OLTRX | ILS Lending | | 250,000.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | 1,578,348.64 | |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | 85,426.07 | |
| Deposit | 06/09/2025 | Microdep | InvestNext | 0.07 | |
| Deposit | 06/09/2025 | Microdep | InvestNext | 0.02 | |
| Deposit | 06/12/2025 | OLTRX | Loan Source  LLC | 510.58 | |
| Check | 06/13/2025 | ACH | P - The Estate of William H Bona | | 131,175.47 |
| Check | 06/13/2025 | OLTRX | Loan Source LLC | | 199,635.00 |
| Deposit | 06/13/2025 | OLTRX | Loan Source  LLC | 160,000.00 | |
| Deposit | 06/13/2025 | OLTRX | Loan Source  LLC | 39,500.00 | |
| Check | 06/13/2025 | ACH | P - The Estate of William H Bona | | 1,228.16 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | 2,050,294.65 | |
| Check | 06/16/2025 | WIRE | ILS Growth Fund I LP | 2,149,867.90 | |
| Deposit | 06/16/2025 | OLTRX | P - The Estate of William H Bona | 131,175.47 | |
| Deposit | 06/16/2025 | OLTRX | Loan Source  LLC | 9,816.24 | |
| Deposit | 06/16/2025 | OLTRX | P - The Estate of William H Bona | 1,228.16 | |
| Check | 06/17/2025 | ACH | P - The Estate of William H Bona | | 131,175.47 |
| Deposit | 06/18/2025 | OLTRX | P - The Estate of William H Bona | 131,175.47 | |
| Check | 06/20/2025 | ACH | P - The Estate of William H Bona | | 131,175.47 |
| Deposit | 06/20/2025 | OLTRX | Loan Source  LLC | 719.17 | |
| Check | 06/23/2025 | WIRE | CSC | | 71.43 |
| Check | 06/25/2025 | OLTRX | ILS Lending LLC | | 900,000.00 |
| Check | 06/25/2025 | OLTRX | Loan Source LLC | | 135.00 |
| Check | 06/25/2025 | OLTRX | Loan Source  LLC | | 2,000,000.00 |
| Check | 06/26/2025 | ACH | P - The Estate of William H Bona | | 1,228.16 |
| Check | 06/26/2025 | OLTRX | DFS Bayside Fund LLC | | 9,000.00 |
| Deposit | 06/26/2025 | OLTRX | Loan Source LLC | 847,700.00 | |
| Deposit | 06/27/2025 | OLTRX | Loan Source  LLC | 9,220.10 | |
| Check | 06/30/2025 | OLTRX | ILS GP LLC | | 1,118.75 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | 1,576,181.69 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 62 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | 884,174.45 | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | 105,339.01 | |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | 9,122.31 | |
| Check | 07/02/2025 | ACH | Inspira Financial Trust LLC | | 172,698.60 |
| Check | 07/02/2025 | ACH | Inspira Financial Trust LLC | | 65,031.98 |
| Check | 07/02/2025 | ACH | P - Chris & Tami Triska | | 629,944.36 |
| Check | 07/02/2025 | ACH | P - Larry & Donna Cranek JV | | 77,067.08 |
| Check | 07/02/2025 | ACH | P - Gary & Marla Cranek | | 384,499.23 |
| Check | 07/02/2025 | ACH | P - Douglas & Judy Lezak | | 1,341,283.09 |
| Check | 07/03/2025 | ACH | P - H4V LLC | | 373,951.51 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | 15,671.18 | |
| Check | 07/14/2025 | OLTRX | P - ILS GP LLC | | 311,619.44 |
| Check | 07/14/2025 | OLTRX | P - ILS GP LLC | | 15,024.07 |
| Check | 07/14/2025 | OLTRX | ILS GP LLC | | 6,545.07 |
| Check | 07/15/2025 | ACH | LP Cash Distributions | | 379,085.59 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | 270,900.72 | |
| Deposit | 07/16/2025 | OLTRX | Loan Source  LLC | 2,257.96 | |
| Check | 07/16/2025 | ACH | P - Freedom Properties Real Estate LLC | | 30,000.00 |
| Check | 07/21/2025 | OLTRX | Loan Source LLC | | 19,924.24 |
| Check | 07/28/2025 | OLTRX | ILS Lending | | 2,400,000.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | 2,700,000.00 | |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | 866,268.14 | |
| Check | 08/01/2025 | OLTRX | Loan Source  LLC | | 2,700,000.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | 1,575,745.12 | |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | 8,000.00 | |
| Check | 08/01/2025 | OLTRX | ILS Income Fund | | 1,000,000.00 |
| Check | 08/01/2025 | WIRE | GoldStar Trust Company | | 1,180,000.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | 3,514.75 | |
| Deposit | 08/01/2025 | OLTRX | ILS Income Fund | 617,248.00 | |
| Check | 08/04/2025 | ACH | Inspira Financial Trust LLC | | 100,000.00 |
| Check | 08/04/2025 | ACH | P - ATAG Investment Holdings LLC | | 100,000.00 |
| Check | 08/04/2025 | ACH | P - Cecilia Campos Stavinoha | | 15,000.00 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 63 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 08/04/2025 | ACH | P - Priyadarshan Dabir | | 77,374.18 |
| Check | 08/04/2025 | ACH | Inspira Financial Trust LLC | | 472,211.36 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | 20,880.13 | |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | 9,245.36 | |
| Deposit | 08/12/2025 | OLTRX | ILS Lending LLC | 475,000.00 | |
| Check | 08/13/2025 | OLTRX | P - ILS GP LLC | | 314,503.58 |
| Check | 08/13/2025 | OLTRX | P - ILS GP LLC | | 15,070.29 |
| Deposit | 08/13/2025 | OLTRX | Loan Source  LLC | 5,010.58 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | | 383,524.88 |
| Check | 08/15/2025 | OLTRX | ILS GP LLC | | 6,093.25 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | 1,391,868.75 | |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | 50,000.00 | |
| Check | 08/18/2025 | ACH | GoldStar Trust Company | | 465,012.66 |
| Check | 08/18/2025 | ACH | GoldStar Trust Company | | 615,315.62 |
| Check | 08/19/2025 | OLTRX | Loan Source LLC | | 19,924.24 |
| Deposit | 08/20/2025 | OLTRX | Loan Source  LLC | 2,022.56 | |
| Check | 08/28/2025 | OLTRX | ILS Lending LLC | | 0.01 |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | 206,350.00 | |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | 3,404.87 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 1,651,128.39 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 10,881.09 | |
| Check | 09/04/2025 | OLTRX | ILS Lending | | 300,000.00 |
| Check | 09/04/2025 | ACH | P - Gary & Jeanette Schoenfield PTR | | 100,000.00 |
| Check | 09/05/2025 | ACH | P - David Foisner | | 35,000.00 |
| Check | 09/05/2025 | ACH | P - The Tyburski Living Trust | | 15,000.00 |
| Check | 09/05/2025 | ACH | P - William D Evans | | 17,000.00 |
| Check | 09/05/2025 | ACH | P - Edmund A. Weinheimer, Jr. | | 424,076.45 |
| Deposit | 09/10/2025 | | | 12,394.02 | |
| Check | 09/12/2025 | OLTRX | Loan Source LLC | | 19,924.24 |
| Deposit | 09/12/2025 | | | 13,360.44 | |
| Deposit | 09/12/2025 | | | 27,302.38 | |
| Deposit | 09/18/2025 | | | 7,398.21 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 09/23/2025 | OLTRX | Loan Source  LLC | | 20,970.09 |
| Deposit | 09/25/2025 | | | 13,360.45 | |
| Check | 10/30/2025 | OLTRX | Loan Source  LLC | | 13,360.45 |
| **Total Central Growth Fund Bank Acct** | | | | 19,732,013.10 | 18,371,978.47 |
| **FSB Growth Fund Bank Account** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS Lending | 40,296.35 | |
| Check | 01/02/2025 | OLTRX | ILS Lending | | 1,383,600.00 |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | 8,604,288.65 | |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | | 2,710,381.16 |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | | 3,750,716.85 |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | | 3,750,716.85 |
| Deposit | 01/02/2025 | OLTRX | Loan Source LLC | 3,750,716.85 | |
| Check | 01/03/2025 | OLTRX | ILS Lending | | 1,000,000.00 |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | 187,650.00 | |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | 100,000.00 | |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | 95,132.00 | |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | 617,248.00 | |
| Check | 01/03/2025 | ACH | P - Gary & Jeanette Schoenfield PTR | | 800,000.00 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC | 16,115.81 | |
| Check | 01/09/2025 | OLTRX | ILS Lending | | 16,100.00 |
| Deposit | 01/13/2025 | OLTRX | Loan Source LLC | 18,000.00 | |
| Check | 01/14/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Check | 01/14/2025 | OLTRX | P - ILS GP LLC | | 275,231.57 |
| Check | 01/14/2025 | OLTRX | P - ILS GP LLC | | 14,909.94 |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC | 367,000.00 | |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC | 270,000.00 | |
| Check | 01/14/2025 | OLTRX | ILS GP LLC | | 6,253.27 |
| Check | 01/14/2025 | 10010 | P - James Drastata Family Trust | | 2,130.38 |
| Check | 01/14/2025 | 10011 | P - James & Annie Drastata 1999 Trust | | 1,636.32 |
| Check | 01/14/2025 | 10012 | P - Annie Drastata Estate | | 2,571.36 |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | 311,708.75 | |

**10:36 AM**
**12/15/25**
**Accrual Basis**

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 01/15/2025 | OLTRX | Loan Source  LLC | 220,000.00 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | | 334,168.71 |
| Check | 01/15/2025 | OLTRX | ILS Lending | | 531,800.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | 29,000.00 | |
| Check | 01/16/2025 | OLTRX | ILS Lending | | 1,433,800.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | 1,433,106.14 | |
| Check | 01/17/2025 | ACH | LP Cash Distributions | | 564.23 |
| Check | 01/17/2025 | ACH | LP Cash Distributions | | 1,870.08 |
| Check | 01/17/2025 | ACH | P - Inspira FBO Wesley Lange IRA 3962311 | | 26,000.00 |
| Deposit | 01/29/2025 | OLTRX | Loan Source LLC | 20,000.00 | |
| Check | 01/29/2025 | OLTRX | Loan Source LLC | | 19,924.24 |
| Check | 01/29/2025 | OLTRX | ILS GP LLC | | 129.16 |
| Deposit | 01/31/2025 | OLTRX | ILS Lending | 33,276.11 | |
| Deposit | 01/31/2025 | OLTRX | ILS Lending | 30,000.00 | |
| Check | 01/31/2025 | OLTRX | ILS Lending | | 30,000.00 |
| Check | 01/31/2025 | OLTRX | Loan Source LLC | | 2,230.08 |
| Check | 01/31/2025 | OLTRX | ILS Lending | | 3,500.00 |
| Deposit | 01/31/2025 | INT | First State Bank | 9.27 | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | | 218,135.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | 1,275,569.93 | |
| Check | 02/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | | 822,959.48 |
| Check | 02/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | | 76,755.44 |
| Check | 02/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | | 49,990.63 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | 74,264.57 | |
| Deposit | 02/03/2025 | OLTRX | Loan Source  LLC | 1,719,329.96 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 122,135.00 |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 9,155.00 |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 9,335.00 |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 9,847.50 |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 13,365.00 |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 16,935.00 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 66 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 02/03/2025 | OLTRX | ILS Lending | 2,500,000.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 3,000,000.00 |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 2,985,135.00 |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | 1,300,000.00 | |
| Deposit | 02/03/2025 | OLTRX | Loan Source LLC | 1,019,000.00 | |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | 1,700,000.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | | 1,698,000.00 |
| Deposit | 02/03/2025 | OLTRX | Loan Source  LLC | 218,000.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | | 218,000.00 |
| Check | 02/04/2025 | OLTRX | Inspira Financial Trust LLC | | 30,000.00 |
| Check | 02/04/2025 | OLTRX | P - Mega Homes LLC | | 125,000.00 |
| Check | 02/04/2025 | OLTRX | Inspira Financial Trust LLC | | 145,864.16 |
| Check | 02/04/2025 | OLTRX | Directed Trust Company | | 254,430.81 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | 617,000.00 | |
| Check | 02/06/2025 | OLTRX | ILS Lending | | 748,700.00 |
| Check | 02/06/2025 | OLTRX | Loan Source LLC | | 617,383.00 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | 747,927.96 | |
| Deposit | 02/12/2025 | OLTRX | Loan Source LLC | 634,000.00 | |
| Deposit | 02/12/2025 | OLTRX | Loan Source LLC | 2,000.00 | |
| Check | 02/12/2025 | OLTRX | ILS GP LLC | | 6,066.95 |
| Check | 02/12/2025 | OLTRX | P - ILS GP LLC | | 287,342.33 |
| Check | 02/12/2025 | OLTRX | P - ILS GP LLC | | 14,453.94 |
| Deposit | 02/12/2025 | OLTRX | Loan Source  LLC | 636,000.00 | |
| Check | 02/12/2025 | OLTRX | Loan Source  LLC | | 636,000.00 |
| Check | 02/12/2025 | OLTRX | DFS Mgmt Corp ESCROW | | 8,579.37 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | 18,000.00 | |
| Check | 02/13/2025 | OLTRX | ILS Lending | | 689,800.00 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | 688,453.28 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | | 312,006.62 |
| Check | 02/14/2025 | ACH | P - Annie Drastata Estate | | 2,484.27 |
| Check | 02/14/2025 | ACH | P - James & Annie Drastata 1999 Trust | | 1,580.90 |
| Check | 02/14/2025 | ACH | P - James Drastata Family Trust | | 2,058.23 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 67 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 02/14/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Deposit | 02/18/2025 | OLTRX | Loan Source  LLC | 1,000,000.00 | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | 1,080,693.75 | |
| Check | 02/18/2025 | OLTRX | Loan Source LLC | | 1,298,647.20 |
| Check | 02/18/2025 | OLTRX | ILS Lending | | 782,000.00 |
| Deposit | 02/27/2025 | OLTRX | Loan Source LLC | 21,000.00 | |
| Check | 02/27/2025 | OLTRX | Loan Source LLC | | 19,924.24 |
| Check | 02/27/2025 | OLTRX | ILS GP LLC | | 500.00 |
| Check | 02/28/2025 | OLTRX | Loan Source LLC | | 4.05 |
| Deposit | 02/28/2025 | INT | First State Bank | 6.87 | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | 1,994,586.61 | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | 218,158.49 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | | 1,360,135.00 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | | 20,565.00 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | | 26,535.00 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | | 28,674.60 |
| Deposit | 03/03/2025 | OLTRX | ILS Lending | 945,000.00 | |
| Deposit | 03/03/2025 | OLTRX | ILS Lending | 21,000.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | | 21,012.09 |
| Check | 03/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | | 1,492,701.87 |
| Check | 03/04/2025 | OLTRX | P - Balanced Sprints LLC | | 100,000.00 |
| Check | 03/04/2025 | OLTRX | Directed Trust Company | | 50,000.00 |
| Check | 03/04/2025 | OLTRX | P - Makia Unlimited Investments | | 79,170.49 |
| Check | 03/06/2025 | OLTRX | ILS Lending | | 1,800.00 |
| Deposit | 03/06/2025 | OLTRX | Loan Source  LLC | 1,132.65 | |
| Deposit | 03/11/2025 | OLTRX | Loan Source LLC | 25,000.00 | |
| Check | 03/12/2025 | ACH | P - Barry J Clemencich | | 25,000.00 |
| Check | 03/13/2025 | OLTRX | ILS GP LLC | | 6,137.15 |
| Check | 03/13/2025 | OLTRX | P - ILS GP LLC | | 282,574.96 |
| Check | 03/13/2025 | OLTRX | P - ILS GP LLC | | 14,330.44 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | 613,000.00 | |
| Check | 03/13/2025 | OLTRX | ILS Lending | | 1,428,800.00 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 68 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | 1,428,077.91 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | | 309,250.38 |
| Check | 03/17/2025 | OLTRX | ILS Lending | | 1,065,000.00 |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | 1,065,997.67 | |
| Check | 03/20/2025 | OLTRX | ILS Lending | | 1,000.00 |
| Check | 03/25/2025 | OLTRX | ILS Lending | | 7,200.00 |
| Deposit | 03/25/2025 | OLTRX | Loan Source  LLC | 7,196.08 | |
| Deposit | 03/31/2025 | OLTRX | Loan Source  LLC | 29,104.94 | |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | | 19,924.24 |
| Check | 03/31/2025 | OLTRX | ILS GP LLC | | 125.00 |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | | 2,212.05 |
| Deposit | 03/31/2025 | INT | First State Bank | 4.03 | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | 1,584,752.00 | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | 68,099.92 | |
| Deposit | 04/02/2025 | OLTRX | ILS Lending | 63,844.30 | |
| Check | 04/02/2025 | OLTRX | P - Shaun Kulcak | | 1,000,000.00 |
| Check | 04/03/2025 | OLTRX | P - Stephen & Susan Horak | | 20,000.00 |
| Check | 04/03/2025 | OLTRX | P - Jefferson Tomlinson 401k 1723964 | | 5,000.00 |
| Check | 04/03/2025 | OLTRX | P - Gary & Jeanette Schoenfield PTR | | 205,000.00 |
| Deposit | 04/03/2025 | OLTRX | Loan Source LLC | 17,228.54 | |
| Deposit | 04/09/2025 | OLTRX | Loan Source  LLC | 7,196.08 | |
| Check | 04/09/2025 | OLTRX | Loan Source  LLC | | 248.11 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | 181,889.86 | |
| Check | 04/14/2025 | OLTRX | P - ILS GP LLC | | 291,856.58 |
| Check | 04/14/2025 | 1029 | P - ILS GP LLC | | 14,797.67 |
| Check | 04/15/2025 | ACH | LP Cash Distributions | | 337,690.55 |
| Check | 04/15/2025 | OLTRX | P - William D Evans | | 8,000.00 |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | 1,638,668.75 | |
| Check | 04/16/2025 | OLTRX | ILS GP LLC | | 5,816.97 |
| Check | 04/16/2025 | OLTRX | P - Shaun Kulcak | | 1,500,000.00 |
| Check | 04/17/2025 | OLTRX | P - Raymond & Sharon Viktorin | | 10,000.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | 1,240,822.92 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 69 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 04/22/2025 | OLTRX | Loan Source LLC | | 640,701.88 |
| Deposit | 04/24/2025 | OLTRX | Loan Source  LLC | 23.78 | |
| Check | 04/29/2025 | OLTRX | Loan Source LLC | | 19,924.24 |
| Deposit | 04/30/2025 | INT | First State Bank | 171.22 | |
| Deposit | 04/30/2025 | OLTRX | Loan Source  LLC | 17,200.30 | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | 592,737.43 | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | 505,600.00 | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | 100,000.00 | |
| Deposit | 05/01/2025 | OLTRX | Loan Source  LLC | 703.78 | |
| Deposit | 05/01/2025 | OLTRX | ILS Lending | 74,372.37 | |
| Check | 05/01/2025 | OLTRX | P - Shaun Kulcak | | 801,294.55 |
| Check | 05/01/2025 | OLTRX | ILS GP LLC | | 318.75 |
| Check | 05/02/2025 | OLTRX | Inspira Financial Trust LLC | | 59,277.47 |
| Check | 05/02/2025 | OLTRX | P - KV Holdings LLC | | 50,000.00 |
| Deposit | 05/02/2025 | OLTRX | Loan Source  LLC | 122,000.00 | |
| Deposit | 05/02/2025 | OLTRX | Loan Source  LLC | 830,000.00 | |
| Check | 05/05/2025 | OLTRX | ILS Lending | | 952,000.00 |
| Check | 05/08/2025 | OLTRX | ILS Lending | | 1,000,000.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | 1,444,047.57 | |
| Check | 05/13/2025 | OLTRX | ILS GP LLC | | 5,731.84 |
| Check | 05/13/2025 | OLTRX | P - ILS GP LLC | | 295,929.97 |
| Check | 05/13/2025 | OLTRX | P - ILS GP LLC | | 15,020.88 |
| Check | 05/14/2025 | OLTRX | P - Inspira FBO Wesley Lange IRA 3962311 | | 22,000.00 |
| Check | 05/14/2025 | ACH | LP Cash Distributions | | 318,727.74 |
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | 1,584,368.75 | |
| Deposit | 05/15/2025 | OLTRX | Loan Source  LLC | 3,510.58 | |
| Deposit | 05/22/2025 | OLTRX | Loan Source  LLC | 229.94 | |
| Check | 05/23/2025 | OLTRX | ILS GP LLC | | 156.25 |
| Check | 05/28/2025 | WIRE | ILS Lending | | 5.00 |
| General Journal | 05/28/2025 | GJE | ILS Lending | | 567,785.11 |
| Check | 05/29/2025 | ACH | Loan Source LLC | | 19,924.24 |
| Check | 05/30/2025 | WIRE | ILS Lending | | 1,700,000.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 05/30/2025 | WIRE | ILS Lending | | 5.00 |
| Deposit | 05/30/2025 | INT | First State Bank | 394.30 | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | 1,729,109.06 | |
| Check | 06/02/2025 | OLTRX | ILS Lending LLC | | 710,000.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | 50,931.43 | |
| Check | 06/04/2025 | ACH | P - David M Arrington | | 53,150.08 |
| Check | 06/04/2025 | ACH | P - Keith E Moore and Angelina Urista | | 300,000.00 |
| Check | 06/04/2025 | ACH | P- G/S FBO Shelley Rutledge IRA 182848140 | | 98,807.77 |
| Check | 06/06/2025 | OLTRX | Loan Source LLC | | 85,535.00 |
| Check | 06/11/2025 | ACH | P - The Estate of William H Bona | | 131,175.47 |
| Deposit | 06/12/2025 | OLTRX | P - The Estate of William H Bona | 131,175.47 | |
| Check | 06/13/2025 | OLTRX | P - ILS GP LLC | | 315,489.69 |
| Check | 06/13/2025 | OLTRX | ILS GP LLC | | 5,965.06 |
| Check | 06/13/2025 | OLTRX | P - ILS GP LLC | | 15,776.23 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | 2,090,152.80 | |
| Check | 06/16/2025 | WIRE | ILS Growth Fund I LP | | 2,149,867.90 |
| Check | 06/16/2025 | ACH | LP Cash Distributions | | 353,467.88 |
| Check | 06/16/2025 | WIRE | ILS Growth Fund I LP | | 5.00 |
| Total FSB Growth Fund Bank Account | | | | 51,822,283.78 | 51,850,290.91 |
| Total Checking | | | | 71,554,296.88 | 70,222,269.38 |

**A/R - Misc**

Total A/R - Misc

**A/R -Interest Income**

Total A/R -Interest Income

**Accounts Receivable Other**

| | | | | | |
|------|------|-----|------|-------|--------|
| Check | 01/02/2025 | OLTRX | Loan Source LLC | 3,750,716.85 | |
| Deposit | 01/02/2025 | OLTRX | Loan Source LLC | | 3,750,716.85 |
| Check | 06/11/2025 | ACH | P - The Estate of William H Bona | 131,175.47 | |
| Deposit | 06/12/2025 | OLTRX | P - The Estate of William H Bona | | 131,175.47 |
| Check | 06/13/2025 | ACH | P - The Estate of William H Bona | 131,175.47 | |
| Check | 06/13/2025 | ACH | P - The Estate of William H Bona | 1,228.16 | |
| Deposit | 06/16/2025 | OLTRX | P - The Estate of William H Bona | | 131,175.47 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 71 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/16/2025 | OLTRX | P - The Estate of William H Bona | | 1,228.16 |
| Check | 06/17/2025 | ACH | P - The Estate of William H Bona | 131,175.47 | |
| Deposit | 06/18/2025 | OLTRX | P - The Estate of William H Bona | | 131,175.47 |
| **Total Accounts Receivable Other** | | | | 4,145,471.42 | 4,145,471.42 |

**Loans Given**

**32031702 LG to ILS Lending**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 01/02/2025 | OLTRX | ILS Lending | 1,383,600.00 | |
| Check | 01/03/2025 | OLTRX | ILS Lending | 1,000,000.00 | |
| Check | 01/09/2025 | OLTRX | ILS Lending | 16,100.00 | |
| Check | 01/15/2025 | OLTRX | ILS Lending | 531,800.00 | |
| Check | 01/16/2025 | OLTRX | ILS Lending | 1,433,800.00 | |
| Check | 01/31/2025 | OLTRX | ILS Lending | 3,500.00 | |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | | 2,447,315.56 |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | | 1,300,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | | 1,700,000.00 |
| Check | 02/06/2025 | OLTRX | ILS Lending | 748,700.00 | |
| Check | 02/13/2025 | OLTRX | ILS Lending | 689,800.00 | |
| Check | 02/18/2025 | OLTRX | ILS Lending | 782,000.00 | |
| Deposit | 03/03/2025 | OLTRX | ILS Lending | | 893,496.64 |
| Deposit | 03/03/2025 | OLTRX | ILS Lending | | 21,000.00 |
| Check | 03/06/2025 | OLTRX | ILS Lending | 1,800.00 | |
| Check | 03/13/2025 | OLTRX | ILS Lending | 1,428,800.00 | |
| Check | 03/17/2025 | OLTRX | ILS Lending | 1,065,000.00 | |
| Check | 03/20/2025 | OLTRX | ILS Lending | 1,000.00 | |
| Check | 03/25/2025 | OLTRX | ILS Lending | 7,200.00 | |
| Check | 05/05/2025 | OLTRX | ILS Lending | 952,000.00 | |
| Check | 05/08/2025 | OLTRX | ILS Lending | 1,000,000.00 | |
| Deposit | 05/23/2025 | OLTRX | ILS Lending | 60,344.12 | |
| General Journal | 05/28/2025 | GJE | | | 11,060,982.05 |
| **Total 32031702 LG to ILS Lending** | | | | 11,105,444.12 | 17,422,794.25 |

**32031703 LG to ILS Lending**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 05/30/2025 | WIRE | ILS Lending | 1,700,000.00 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 72 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 06/06/2025 | OLTRX | ILS Lending | 250,000.00 | |
| Check | 07/28/2025 | OLTRX | ILS Lending | 2,400,000.00 | |
| General Journal | 08/01/2025 | GJE | | | 4,345,020.00 |
| Check | 09/04/2025 | OLTRX | ILS Lending | 300,000.00 | |
| Total 32031703 LG to ILS Lending | | | | 4,650,000.00 | 4,345,020.00 |
| **32032101 LG to ILS Income Fund** | | | | | |
| Check | 08/01/2025 | OLTRX | ILS Income Fund | 1,000,000.00 | |
| Total 32032101 LG to ILS Income Fund | | | | 1,000,000.00 | 0.00 |
| Total Loans Given | | | | 16,755,444.12 | 21,767,814.25 |
| **Loans Receivable** | | | | | |
| **19035710 1200 E Charles Page** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 3,200,000.00 |
| Total 19035710 1200 E Charles Page | | | | 0.00 | 3,200,000.00 |
| **19035720 1200 E Charles Page** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 4,500,790.24 |
| Total 19035720 1200 E Charles Page | | | | 0.00 | 4,500,790.24 |
| **19035730 1200 E Charles Page** | | | | | |
| General Journal | 08/19/2025 | GJE | | 1,800,000.00 | |
| Total 19035730 1200 E Charles Page | | | | 1,800,000.00 | 0.00 |
| **19035790 1200 E Charles Page** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 3,000,000.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 2,985,000.00 | |
| Total 19035790 1200 E Charles Page | | | | 5,985,000.00 | 0.00 |
| **22001210 600 A Gemini St** | | | | | |
| General Journal | 02/11/2025 | GJE | | | 1,961,680.00 |
| Total 22001210 600 A Gemini St | | | | 0.00 | 1,961,680.00 |
| **22001220 600 A Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 1,220,697.01 | |
| Total 22001220 600 A Gemini St | | | | 1,220,697.01 | 0.00 |
| **22001230 600 A Gemini St** | | | | | |
| Deposit | 02/03/2025 | OLTRX | Loan Source  LLC | | 1,719,329.96 |
| General Journal | 08/19/2025 | GJE | | 1,719,329.96 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 73 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 22001230 600 A Gemini St | | | | 1,719,329.96 | 1,719,329.96 |
| **22001250 600 A Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 2,361,150.00 | |
| Total 22001250 600 A Gemini St | | | | 2,361,150.00 | 0.00 |
| **22001270 600 A Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 1,000,000.00 | |
| Total 22001270 600 A Gemini St | | | | 1,000,000.00 | 0.00 |
| **22018710 600 B Gemini St** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 3,000,000.00 |
| Total 22018710 600 B Gemini St | | | | 0.00 | 3,000,000.00 |
| **22018720 600 B Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 300,000.00 | |
| Total 22018720 600 B Gemini St | | | | 300,000.00 | 0.00 |
| **22018730 600 B Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 600,000.00 | |
| Total 22018730 600 B Gemini St | | | | 600,000.00 | 0.00 |
| **5123010 600 D Gemini St** | | | | | |
| Deposit | 01/15/2025 | OLTRX | Loan Source  LLC | | 220,000.00 |
| Deposit | 02/18/2025 | OLTRX | Loan Source  LLC | | 1,000,000.00 |
| General Journal | 08/19/2025 | GJE | | | 120,000.00 |
| Total 5123010 600 D Gemini St | | | | 0.00 | 1,340,000.00 |
| **5143310 6007 Financial Plaza** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 1,307,552.74 |
| Total 5143310 6007 Financial Plaza | | | | 0.00 | 1,307,552.74 |
| **5239420 4307 4339 Bakers Chapel** | | | | | |
| Deposit | 05/02/2025 | OLTRX | Loan Source  LLC | | 830,000.00 |
| Total 5239420 4307 4339 Bakers Chapel | | | | 0.00 | 830,000.00 |
| **5239440 4307 4339 Bakers Chapel** | | | | | |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 58.30 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 58.98 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 4,000.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 5,000.00 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 4,000.00 |
| Deposit | 08/13/2025 | OLTRX | Loan Source  LLC | | 4,500.00 |
| Deposit | 09/18/2025 | OLTRX | Loan Source  LLC | | 5,000.00 |
| Total 5239440 4307 4339 Bakers Chapel | | | | 0.00 | 25,617.28 |
| **5239450 4307 4339 Bakers Chapel** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | 218,000.00 | |
| Total 5239450 4307 4339 Bakers Chapel | | | | 218,000.00 | 0.00 |
| **5297940 0000 Martling 0000 Blue** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 122,000.00 | |
| Deposit | 05/02/2025 | OLTRX | Loan Source  LLC | | 122,000.00 |
| Total 5297940 0000 Martling 0000 Blue | | | | 122,000.00 | 122,000.00 |
| **5305110 000 TX State Hwy 35** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 4,000,000.00 |
| Total 5305110 000 TX State Hwy 35 | | | | 0.00 | 4,000,000.00 |
| **5374120 1203 Twin Oaks Blvd** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 1,650,000.00 |
| Total 5374120 1203 Twin Oaks Blvd | | | | 0.00 | 1,650,000.00 |
| **5413410 412 S 15th St** | | | | | |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | | 187,650.00 |
| Total 5413410 412 S 15th St | | | | 0.00 | 187,650.00 |
| **5414020 4233 Jonesboro Road** | | | | | |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | | 100,000.00 |
| Total 5414020 4233 Jonesboro Road | | | | 0.00 | 100,000.00 |
| **5422710 1903 S Canada Ave** | | | | | |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | | 95,132.00 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 28,539.60 | |
| Deposit | 03/31/2025 | OLTRX | Loan Source  LLC | | 28,539.60 |
| Total 5422710 1903 S Canada Ave | | | | 28,539.60 | 123,671.60 |
| **5441930 5721 FM 2004** | | | | | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 1,360,000.00 | |
| General Journal | 05/28/2025 | GJE | | 11,060,982.05 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 75 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/28/2025 | GJE | | 21,212.84 | |
| General Journal | 05/28/2025 | GJE | | 20.00 | |
| General Journal | 05/28/2025 | GJE | | 567,785.11 | |
| Check | 06/02/2025 | OLTRX | ILS Lending LLC | 710,000.00 | |
| Check | 06/25/2025 | OLTRX | Loan Source  LLC | 2,000,000.00 | |
| Check | 08/01/2025 | OLTRX | Loan Source  LLC | 2,700,000.00 | |
| General Journal | 08/01/2025 | GJE | | 4,380,828.23 | |
| General Journal | 08/19/2025 | GJE | | 1,122,166.01 | |
| Check | 08/28/2025 | OLTRX | ILS Lending LLC | 0.01 | |
| Total 5441930 5721 FM 2004 | | | | 23,922,994.25 | 0.00 |
| **5446810 3000 Pike Road** | | | | | |
| Deposit | 01/03/2025 | OLTRX | Loan Source  LLC | | 617,248.00 |
| Check | 02/06/2025 | OLTRX | Loan Source LLC | 617,248.00 | |
| Deposit | 08/01/2025 | OLTRX | ILS Income Fund | | 617,248.00 |
| Total 5446810 3000 Pike Road | | | | 617,248.00 | 1,234,496.00 |
| **5456020 1811 20th St** | | | | | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 26,400.00 | |
| Deposit | 09/12/2025 | | Loan Source  LLC | | 26,400.00 |
| Total 5456020 1811 20th St | | | | 26,400.00 | 26,400.00 |
| **5460410 207 W Moore Ave** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 9,200.00 | |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 9,200.00 |
| Total 5460410 207 W Moore Ave | | | | 9,200.00 | 9,200.00 |
| **5465710 173 Collis Dr** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 9,712.50 | |
| Deposit | 06/16/2025 | OLTRX | Loan Source  LLC | | 9,712.50 |
| Total 5465710 173 Collis Dr | | | | 9,712.50 | 9,712.50 |
| **5467910 210 Edgewood Dr** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 13,230.00 | |
| Deposit | 09/12/2025 | | Loan Source  LLC | | 13,230.00 |
| Total 5467910 210 Edgewood Dr | | | | 13,230.00 | 13,230.00 |
| **5471110 1312 Myrtle Ave** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 9,020.00 | |
| Deposit | 06/27/2025 | OLTRX | Loan Source  LLC | | 9,020.00 |
| **Total 5471110 1312 Myrtle Ave** | | | | 9,020.00 | 9,020.00 |
| **5476510 419 Mount Zion Road SW** | | | | | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 20,430.00 | |
| **Total 5476510 419 Mount Zion Road SW** | | | | 20,430.00 | 0.00 |
| **5500010 1161 Zebulon Ave** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 16,800.00 | |
| Deposit | 04/30/2025 | OLTRX | Loan Source  LLC | | 16,800.00 |
| **Total 5500010 1161 Zebulon Ave** | | | | 16,800.00 | 16,800.00 |
| **5510510 526 Taylor Dr** | | | | | |
| Check | 06/06/2025 | OLTRX | Loan Source LLC | 85,400.00 | |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 85,400.00 |
| **Total 5510510 526 Taylor Dr** | | | | 85,400.00 | 85,400.00 |
| **5528210 111 W State St** | | | | | |
| Check | 06/13/2025 | OLTRX | Loan Source LLC | 199,500.00 | |
| Deposit | 06/13/2025 | OLTRX | Loan Source  LLC | | 160,000.00 |
| Deposit | 06/13/2025 | OLTRX | Loan Source  LLC | | 39,500.00 |
| **Total 5528210 111 W State St** | | | | 199,500.00 | 199,500.00 |
| **5531810 18700 CR 3590** | | | | | |
| Check | 06/25/2025 | OLTRX | ILS Lending LLC | 900,000.00 | |
| Deposit | 06/26/2025 | OLTRX | Loan Source  LLC | | 500,000.00 |
| Deposit | 06/26/2025 | OLTRX | Loan Source  LLC | | 247,700.00 |
| Deposit | 06/26/2025 | OLTRX | Loan Source  LLC | | 100,000.00 |
| **Total 5531810 18700 CR 3590** | | | | 900,000.00 | 847,700.00 |
| **Total Loans Receivable** | | | | #REF! | #REF! |
| **Loans Receivable Sold on Spread** | | | | | |
| **22018750 600 B Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 1,615,000.00 | |
| **Total 22018750 600 B Gemini St** | | | | 1,615,000.00 | 0.00 |
| **5123050 600 D Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 3,040,000.00 | |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 77 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 5123050 600 D Gemini St | | | | 3,040,000.00 | 0.00 |
| Total Loans Receivable Sold on Spread | | | | 4,655,000.00 | 0.00 |
| **Intangible Costs (Net)** | | | | | |
| **Audit Costs** | | | | | |
| **1. Audit Costs** | | | | | |
| Total 1. Audit Costs | | | | | |
| **2. Audit Cost Accum Amort** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 99.08 |
| General Journal | 02/01/2025 | GJE | | | 107.60 |
| General Journal | 03/01/2025 | GJE | | | 107.60 |
| General Journal | 04/01/2025 | GJE | | | 107.60 |
| General Journal | 05/01/2025 | GJE | | | 107.60 |
| General Journal | 06/01/2025 | GJE | | | 107.60 |
| General Journal | 07/01/2025 | GJE | | | 107.60 |
| General Journal | 08/01/2025 | GJE | | | 107.60 |
| General Journal | 09/01/2025 | GJE | | | 107.60 |
| Total 2. Audit Cost Accum Amort | | | | 0.00 | 959.88 |
| Total Audit Costs | | | | 0.00 | 959.88 |
| **Organization and Start up Costs** | | | | | |
| **1. Start Up Costs** | | | | | |
| Total 1. Start Up Costs | | | | | |
| **2. Organizational Costs** | | | | | |
| Total 2. Organizational Costs | | | | | |
| **3. Organ and StartupAccum Amort** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 137.95 |
| General Journal | 02/01/2025 | GJE | | | 138.35 |
| General Journal | 03/01/2025 | GJE | | | 138.35 |
| General Journal | 04/01/2025 | GJE | | | 138.35 |
| General Journal | 05/01/2025 | GJE | | | 138.35 |
| General Journal | 06/01/2025 | GJE | | | 138.35 |
| General Journal | 07/01/2025 | GJE | | | 138.35 |
| General Journal | 08/01/2025 | GJE | | | 138.35 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 78 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 09/01/2025 | GJE | | | 138.35 |
| Total 3. Organ and StartupAccum Amort | | | | 0.00 | 1,244.75 |
| Total Organization and Start up Costs | | | | 0.00 | 1,244.75 |
| Total Intangible Costs (Net) | | | | 0.00 | 2,204.63 |

**Accounts Payable Other**

**Partner Distributions Payable**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 01/14/2025 | OLTRX | P - ILS GP LLC | 275,231.57 | |
| Check | 01/14/2025 | OLTRX | P - ILS GP LLC | 14,909.94 | |
| Check | 01/14/2025 | 10010 | P - James Drastata Family Trust | 2,130.38 | |
| Check | 01/14/2025 | 10011 | P - James & Annie Drastata 1999 Trust | 1,636.32 | |
| Check | 01/14/2025 | 10012 | P - Annie Drastata Estate | 2,571.36 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,390.44 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 10,571.52 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 5,847.57 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 4,675.19 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,823.98 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 3,740.15 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,076.36 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,337.59 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 13,957.33 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 30,868.37 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 943.53 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,012.47 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 10,285.42 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 467.52 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 496.97 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 5,610.23 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,955.30 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 740.27 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 21,038.36 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 5,821.83 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 79 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,406.20 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,528.92 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 11,860.44 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,168.80 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 4,675.19 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 11,221.39 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 9,350.38 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 748.03 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 3,302.95 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,481.58 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 12,209.82 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,418.17 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 4,815.45 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,337.59 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 432.42 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,378.91 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 5,049.20 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,825.37 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 4,675.19 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 3,781.18 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 467.52 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,726.00 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,240.79 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,260.47 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 6,363.84 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,345.19 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,852.09 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,346.52 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 6,547.63 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 3,211.32 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 80 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 01/15/2025 | ACH | LP Cash Distributions | 5,535.83 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,145.99 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,211.65 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,135.41 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,368.43 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,101.66 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,025.53 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,062.74 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 526.64 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 951.77 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,402.56 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,215.55 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,870.08 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,076.48 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,165.37 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,402.56 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,358.58 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 9,546.39 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 233.76 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 233.76 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,870.08 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,122.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,683.07 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 467.52 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,318.10 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 1,309.05 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 467.52 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 81 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 890.53 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 134.39 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 4,675.19 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 11,033.45 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 5,646.81 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 965.12 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,379.03 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 2,337.59 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 701.28 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 977.95 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 757.38 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 776.08 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 935.04 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 467.52 | |
| Check | 01/15/2025 | ACH | LP Cash Distributions | 643.88 | |
| Check | 01/17/2025 | ACH | LP Cash Distributions | 564.23 | |
| Check | 01/17/2025 | ACH | LP Cash Distributions | 1,870.08 | |
| General Journal | 01/31/2025 | GJE | | | 629,050.78 |
| Check | 02/12/2025 | OLTRX | P - ILS GP LLC | 287,342.33 | |
| Check | 02/12/2025 | OLTRX | P - ILS GP LLC | 14,453.94 | |
| Check | 02/12/2025 | OLTRX | DFS Mgmt Corp ESCROW | 451.60 | |
| Check | 02/12/2025 | OLTRX | DFS Mgmt Corp ESCROW | 693.39 | |
| Check | 02/12/2025 | OLTRX | DFS Mgmt Corp ESCROW | 7,434.38 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,353.40 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 5,649.53 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 4,516.86 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,762.21 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 3,613.48 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,039.91 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,258.43 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 82 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 02/13/2025 | ACH | LP Cash Distributions | 13,484.64 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 29,822.95 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 911.57 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,944.31 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 10,208.10 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 451.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 480.14 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 5,420.23 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,806.74 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,889.08 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 715.20 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 20,325.86 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 5,640.44 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,337.75 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,459.27 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 11,458.76 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,129.21 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 4,516.86 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 5,420.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 9,033.71 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 722.70 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 3,191.09 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,400.90 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 11,796.32 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,370.14 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 4,652.36 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,258.43 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 418.17 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,298.34 | |

**10:36 AM**
**12/15/25**
**Accrual Basis**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 02/13/2025 | ACH | LP Cash Distributions | 4,878.20 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,729.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 4,516.86 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 3,653.12 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 451.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,633.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,198.77 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,183.92 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 6,148.32 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,265.76 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,307.00 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 6,325.88 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 3,102.56 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 5,348.35 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,109.77 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,211.41 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,096.96 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,322.08 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,030.49 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,054.44 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,992.88 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,317.70 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 508.81 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 919.54 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,355.06 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,174.38 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,806.74 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,006.15 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,131.17 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,355.06 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,278.70 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 9,223.08 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 225.84 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 225.84 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,806.74 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,626.07 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 451.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,355.06 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 1,264.72 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 451.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 860.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 129.84 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 4,516.86 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 10,659.78 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 5,455.57 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 932.44 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,298.46 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 2,258.43 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 677.53 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 944.83 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 731.73 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 749.80 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 903.37 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 451.68 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 622.07 | |
| Check | 02/13/2025 | ACH | LP Cash Distributions | 3,974.88 | |
| Check | 02/14/2025 | ACH | P - Annie Drastata Estate | 2,484.27 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 85 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 02/14/2025 | ACH | P - James & Annie Drastata 1999 Trust | 1,580.90 | |
| Check | 02/14/2025 | ACH | P - James Drastata Family Trust | 2,058.23 | |
| General Journal | 02/28/2025 | GJE | | | 606,686.29 |
| Check | 03/13/2025 | OLTRX | P - ILS GP LLC | 282,574.96 | |
| Check | 03/13/2025 | OLTRX | P - ILS GP LLC | 14,330.44 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,326.66 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 5,498.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 4,395.84 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,451.24 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 3,516.67 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,012.05 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,197.92 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 29,023.93 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 887.15 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,892.22 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 9,934.60 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 439.58 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 467.28 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 5,275.01 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,758.34 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,838.47 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 696.04 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 19,781.28 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 5,504.20 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,287.45 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,408.51 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 11,151.75 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 4,395.84 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 7,057.61 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 8,791.68 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 86 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 03/14/2025 | ACH | LP Cash Distributions | 703.34 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 3,105.59 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,339.74 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 11,480.26 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,333.43 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 4,527.71 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,197.92 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 407.33 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,236.77 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 4,747.51 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,656.55 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 4,395.84 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 3,555.24 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 439.58 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,417.71 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,563.12 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,166.65 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,125.40 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 5,983.59 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,205.06 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,277.73 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 6,156.40 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 3,019.44 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 5,205.06 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,082.48 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,136.02 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,178.95 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,067.57 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,286.66 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,976.09 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,197.92 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 87 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,939.49 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 495.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 894.90 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,318.75 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,142.92 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,538.55 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,758.34 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,952.40 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,105.83 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,318.75 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,217.65 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 6,283.19 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 219.79 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 219.79 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,758.34 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,582.50 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 439.58 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,318.75 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,230.84 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 439.58 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 837.31 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 126.36 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 4,395.84 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 10,374.18 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 5,309.41 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 907.46 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 88 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 3,077.09 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 659.38 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 2,003.08 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 919.51 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 712.13 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 729.71 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 1,318.75 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 439.58 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 605.41 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 3,868.39 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 879.17 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 956.13 | |
| Check | 03/14/2025 | ACH | LP Cash Distributions | 13,123.36 | |
| General Journal | 03/31/2025 | GJE | | | 644,882.71 |
| Check | 04/14/2025 | OLTRX | P - ILS GP LLC | 291,856.58 | |
| Check | 04/14/2025 | 1029 | P - ILS GP LLC | 14,797.67 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,354.62 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 5,574.82 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 4,457.13 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,471.48 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 3,565.70 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,471.87 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,228.56 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 29,428.59 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 899.52 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,918.60 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 10,295.97 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 445.71 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 473.79 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 5,348.55 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,782.85 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,864.10 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 20,057.08 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 5,595.65 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,331.58 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,457.12 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 11,307.24 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 4,457.13 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 7,187.47 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 8,914.26 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 713.14 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 3,148.89 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,375.49 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 11,640.33 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,352.02 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 4,590.84 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,228.56 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 413.37 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,267.95 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 4,813.70 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,693.58 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 4,457.13 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 3,604.81 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 445.71 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,451.42 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,598.86 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,182.91 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,155.04 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 6,067.02 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 90 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,235.80 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 6,242.23 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 3,061.53 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 5,277.63 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,099.99 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,153.90 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 11,956.54 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,195.39 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,082.45 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,386.74 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,304.60 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,003.64 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,228.56 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,966.53 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 502.08 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 907.38 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,337.14 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,158.85 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,559.99 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,027.27 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 706.85 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,979.62 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,126.18 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,337.14 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,248.57 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 12,627.57 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 222.86 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 222.86 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 91 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,782.85 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,604.57 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 445.71 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,337.14 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,247.99 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 445.71 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 848.99 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 128.12 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 4,457.13 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 10,518.82 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 5,383.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 920.11 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 4,011.41 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 668.57 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 2,031.01 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 932.33 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 722.06 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 739.88 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,782.85 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,675.52 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 5,244.00 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 613.84 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 3,922.32 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 891.43 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 969.46 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,782.85 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,337.14 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 3,565.70 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 92 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 04/15/2025 | ACH | LP Cash Distributions | 244.42 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 122.21 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,955.96 | |
| Check | 04/15/2025 | ACH | LP Cash Distributions | 1,301.24 | |
| General Journal | 04/30/2025 | GJE | | | 630,216.52 |
| Check | 05/13/2025 | OLTRX | P - ILS GP LLC | 295,929.97 | |
| Check | 05/13/2025 | OLTRX | P - ILS GP LLC | 15,020.88 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,364.31 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 5,574.96 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 4,457.24 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,471.51 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 3,565.79 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,471.91 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,228.62 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 13,828.97 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 899.54 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,918.65 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 10,296.21 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 445.72 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 473.80 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 5,348.68 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,782.89 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 20,057.56 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 5,610.76 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,344.11 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,472.51 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 11,307.51 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 4,457.24 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 7,219.67 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 8,914.47 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 93 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 05/14/2025 | ACH | LP Cash Distributions | 713.16 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 3,148.97 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,378.72 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 11,640.61 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,352.05 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 4,590.95 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,228.62 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 413.76 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,268.00 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 4,813.81 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,693.65 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 4,457.24 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 3,604.90 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 445.72 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,451.48 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,598.92 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,182.94 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 6,067.16 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,235.85 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 6,242.38 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 3,061.61 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 5,277.76 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,102.46 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,155.98 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 11,956.83 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 528.43 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,106.27 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,082.48 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,386.77 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,431.58 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,228.62 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 94 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,966.58 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 502.09 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 907.40 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,337.17 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,158.88 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,560.03 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,674.34 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 706.87 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,979.67 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,131.23 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,337.17 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,248.62 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 12,661.64 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 222.86 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 222.86 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,782.90 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,604.61 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 445.72 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,337.17 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,248.02 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 445.72 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 849.01 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 128.12 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 4,457.24 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 10,519.07 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 5,383.56 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 95 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 05/14/2025 | ACH | LP Cash Distributions | 920.13 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 4,011.51 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 668.59 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 2,031.06 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 932.36 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 722.07 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 739.90 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,782.90 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,675.56 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 5,244.12 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 613.86 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 3,922.42 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 891.45 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 969.48 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,782.90 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,337.17 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 3,565.79 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 445.72 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 222.86 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,956.01 | |
| Check | 05/14/2025 | ACH | LP Cash Distributions | 1,307.07 | |
| General Journal | 05/31/2025 | GJE | | | 686,526.93 |
| Check | 06/13/2025 | OLTRX | P - ILS GP LLC | 315,489.69 | |
| Check | 06/13/2025 | OLTRX | P - ILS GP LLC | 15,776.23 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,443.14 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,910.80 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,855.30 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,681.37 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,545.51 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 3,745.10 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 96 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,545.93 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,340.69 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 944.78 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,015.13 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 15,495.35 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 497.63 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,617.65 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,872.55 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 21,066.18 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,908.66 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,475.15 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,613.05 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 11,876.12 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,681.37 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 7,616.52 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 13,213.55 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 749.02 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 3,307.32 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,501.69 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 12,225.97 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,420.04 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,821.82 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,340.69 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 434.94 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,382.05 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,055.88 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,829.10 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,681.37 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 3,786.18 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 97 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 06/16/2025 | ACH | LP Cash Distributions | 468.14 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,574.76 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,729.61 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,242.43 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 6,372.26 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,348.29 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 6,556.29 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 3,215.56 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,543.16 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 925.11 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,160.48 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,216.27 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 12,558.10 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,264.59 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,136.91 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,456.50 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,947.09 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,340.69 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,065.47 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 527.34 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 953.03 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,404.41 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,217.16 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,638.48 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,808.83 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 742.41 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,079.22 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,193.41 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,404.41 | |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,361.70 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 13,333.91 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 234.07 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 234.07 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,872.55 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 10,146.85 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,685.29 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 468.14 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,404.41 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,310.78 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 468.14 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 891.70 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 134.56 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,681.38 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 11,048.04 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,654.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 966.40 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,213.23 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 702.21 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,133.19 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 979.24 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 758.38 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 777.11 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,872.55 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,759.82 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,507.83 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 644.73 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,119.66 | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 99 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,638.48 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 936.28 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,018.23 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 542.64 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 5,262.29 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 489.84 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,872.55 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,404.41 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 3,745.10 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 468.14 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 234.07 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 2,054.37 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 1,378.92 | |
| Check | 06/16/2025 | ACH | LP Cash Distributions | 4,107.53 | |
| Check | 06/26/2025 | ACH | P - The Estate of William H Bona | 1,228.16 | |
| General Journal | 06/30/2025 | GJE | | | 706,267.14 |
| Check | 07/14/2025 | OLTRX | P - ILS GP LLC | 311,619.44 | |
| Check | 07/14/2025 | OLTRX | P - ILS GP LLC | 15,024.07 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,384.63 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,772.02 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,576.14 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 4,458.18 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,471.82 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,566.54 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,472.22 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,229.09 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 899.73 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,919.05 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 14,756.58 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,349.82 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,783.27 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 20,061.81 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,642.76 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,370.38 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,504.78 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 11,309.91 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 4,458.18 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 7,287.35 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 15,603.63 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 713.31 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,149.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,385.76 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 11,643.08 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,352.34 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 4,591.93 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 414.99 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 408.32 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,229.09 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 414.59 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,268.49 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 4,814.84 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,694.22 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 4,458.18 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,605.66 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 445.82 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,452.00 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,076.46 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,539.84 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,599.47 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,428.33 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,183.19 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,334.29 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 6,068.45 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,236.33 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 6,243.71 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,062.26 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,278.88 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,107.74 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,160.46 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 11,959.36 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 579.85 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,463.16 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,082.71 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,387.06 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,806.58 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,616.81 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,229.09 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,967.00 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 534.98 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 907.59 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,337.45 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,159.13 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,560.36 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,954.29 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 707.02 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 687.16 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,980.09 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,141.83 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,337.45 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,249.10 | |

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 102 of 551

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 07/15/2025 | ACH | LP Cash Distributions | 12,733.86 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 222.91 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 222.91 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,783.27 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,604.95 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 445.82 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,337.45 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,248.29 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 445.82 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 849.19 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 128.15 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 9,213.57 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 14,263.97 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 735.78 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 194.27 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 10,521.31 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,384.70 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 920.33 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,201.21 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 668.73 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,031.49 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 932.55 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 722.23 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 740.06 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,783.27 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,675.92 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,245.24 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 613.99 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,923.25 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,560.36 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,367.17 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 969.69 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 516.77 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 5,011.40 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 466.49 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,783.27 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,337.45 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 3,566.54 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 891.64 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 445.82 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,956.42 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 1,319.32 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 7,133.09 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 2,686.10 | |
| Check | 07/15/2025 | ACH | LP Cash Distributions | 475.54 | |
| General Journal | 07/31/2025 | GJE | | | 713,638.44 |
| Check | 08/13/2025 | OLTRX | P - ILS GP LLC | 314,503.58 | |
| Check | 08/13/2025 | OLTRX | P - ILS GP LLC | 15,070.29 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,398.79 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,780.55 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,593.29 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 4,471.90 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,476.35 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 3,577.52 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,476.75 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,235.95 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 902.50 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,924.96 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 14,801.97 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,366.27 | |

**10:36 AM**
**12/15/25**
**Accrual Basis**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 104 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,788.76 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 20,123.53 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,675.26 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,390.40 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,528.17 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 11,344.70 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 4,471.90 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 7,342.35 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 15,651.63 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 715.50 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 3,159.32 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,396.30 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 11,678.89 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,356.50 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 4,606.05 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,235.95 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 416.24 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,275.46 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 4,829.64 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,702.51 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 4,471.90 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 3,616.76 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 447.19 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,459.54 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 4,223.36 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,092.07 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 692.02 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,607.47 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,186.83 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 08/14/2025 | ACH | LP Cash Distributions | 6,087.12 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,243.21 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 6,262.91 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 3,071.67 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,295.11 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,113.62 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,166.10 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 4,158.98 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,467.66 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,086.04 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,391.33 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,815.22 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,235.95 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,973.05 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 536.63 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 910.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,341.57 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,162.69 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,503.25 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,565.16 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 3,130.33 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 709.19 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,986.18 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,150.45 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,341.57 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,256.02 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 12,807.20 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 223.60 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 223.60 | |

10:36 AM
12/15/25
Accrual Basis

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,788.76 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 9,779.23 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,609.88 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 447.19 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,341.57 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,252.13 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 447.19 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 851.80 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 128.54 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 13,415.68 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 14,307.85 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 738.04 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 194.87 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 10,553.67 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,401.27 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 923.16 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 6,260.65 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 670.78 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,037.74 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 935.42 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 724.45 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 742.33 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,788.76 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,681.08 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,261.37 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 615.88 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 3,935.32 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,565.16 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,788.76 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 972.67 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 518.36 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 5,026.82 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 467.92 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,788.76 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,341.57 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 3,577.52 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,139.61 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 569.81 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,962.44 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 1,329.28 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 7,155.03 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 2,694.36 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 894.38 | |
| Check | 08/14/2025 | ACH | LP Cash Distributions | 245.23 | |
| General Journal | 08/31/2025 | GJE | | | 705,920.69 |
| Total Partner Distributions Payable | | | | 5,246,557.23 | 5,323,189.50 |
| **Accounts Payable Other - Other** | | | | | |
| Deposit | 01/31/2025 | OLTRX | ILS Lending | | 30,000.00 |
| Check | 01/31/2025 | OLTRX | ILS Lending | 30,000.00 | |
| Deposit | 02/03/2025 | OLTRX | Loan Source  LLC | | 218,000.00 |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 218,000.00 | |
| Deposit | 02/12/2025 | OLTRX | Loan Source  LLC | | 636,000.00 |
| Check | 02/12/2025 | OLTRX | Loan Source  LLC | 636,000.00 | |
| Total Accounts Payable Other - Other | | | | 884,000.00 | 884,000.00 |
| Total Accounts Payable Other | | | | 6,130,557.23 | 6,207,189.50 |
| **Collateral Transfer Loans Taken** | | | | | |
| **19035718 1200 E Charles Page** | | | | | |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | 2,700,000.00 | |
| Total 19035718 1200 E Charles Page | | | | 2,700,000.00 | 0.00 |
| **22001218 600 A Gemini St** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/11/2025 | GJE | | 1,961,680.00 | |
| Total 22001218 600 A Gemini St | | | | 1,961,680.00 | 0.00 |
| **22018718 600 B Gemini St** | | | | | |
| General Journal | 02/01/2025 | GJE | | 3,000,000.00 | |
| Total 22018718 600 B Gemini St | | | | 3,000,000.00 | 0.00 |
| Total Collateral Transfer Loans Taken | | | | 7,661,680.00 | 0.00 |
| **Related Party Loans** | | | | | |
| **30732002 LT LSLLC** | | | | | |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | 3,749,278.77 | |
| Deposit | 01/13/2025 | OLTRX | Loan Source LLC | | 18,000.00 |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC | | 367,000.00 |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC | | 270,000.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 29,000.00 |
| Deposit | 01/29/2025 | OLTRX | Loan Source LLC | | 20,000.00 |
| Deposit | 02/03/2025 | OLTRX | Loan Source LLC | | 1,019,000.00 |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | 1,697,594.95 | |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 617,000.00 |
| Deposit | 02/12/2025 | OLTRX | Loan Source LLC | | 634,000.00 |
| Deposit | 02/12/2025 | OLTRX | Loan Source LLC | | 2,000.00 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 18,000.00 |
| Check | 02/18/2025 | OLTRX | Loan Source LLC | 1,296,405.05 | |
| Deposit | 02/27/2025 | OLTRX | Loan Source LLC | | 21,000.00 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 21,000.00 | |
| Deposit | 03/11/2025 | OLTRX | Loan Source LLC | | 25,000.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 613,000.00 |
| Check | 04/22/2025 | OLTRX | Loan Source LLC | 638,010.00 | |
| Deposit | 09/25/2025 | OLTRX | Loan Source  LLC | | 13,360.45 |
| Check | 10/30/2025 | OLTRX | Loan Source  LLC | 13,360.45 | |
| Total 30732002 LT LSLLC | | | | 7,415,649.22 | 3,666,360.45 |
| **31732001 LT ILS Lending** | | | | | |
| Deposit | 08/12/2025 | OLTRX | ILS Lending LLC | | 475,000.00 |
| Total 31732001 LT ILS Lending | | | | 0.00 | 475,000.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total Related Party Loans | | | | | 7,415,649.22 | 4,141,360.45 |
| **Accredited Investors** | | | | | | |
| **1001 P0001 Limited Partner** | | | | | | |
| **0 1001 P0001 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 412,221.43 |
| Total 0 1001 P0001 Beginning Balance | | | | | 0.00 | 412,221.43 |
| **1 1001 P0001 Contributions** | | | | | | |
| | Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 60,000.00 |
| | Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| | General Journal | 09/01/2025 | GJE | | 416,000.00 | |
| Total 1 1001 P0001 Contributions | | | | | 416,000.00 | 85,000.00 |
| **2 1001 P0001 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 287,342.33 |
| | General Journal | 01/31/2025 | GJE | | | 14,453.94 |
| | General Journal | 02/28/2025 | GJE | | | 282,574.96 |
| | General Journal | 02/28/2025 | GJE | | | 14,330.44 |
| | General Journal | 03/31/2025 | GJE | | | 291,856.58 |
| | General Journal | 03/31/2025 | GJE | | | 14,797.67 |
| | General Journal | 04/30/2025 | GJE | | | 295,929.97 |
| | General Journal | 04/30/2025 | GJE | | | 15,020.88 |
| | General Journal | 05/31/2025 | GJE | | | 315,489.69 |
| | General Journal | 05/31/2025 | GJE | | | 15,776.23 |
| | General Journal | 06/30/2025 | GJE | | | 311,619.44 |
| | General Journal | 06/30/2025 | GJE | | | 15,024.07 |
| | General Journal | 07/31/2025 | GJE | | | 314,503.58 |
| | General Journal | 07/31/2025 | GJE | | | 15,070.29 |
| | General Journal | 08/31/2025 | GJE | | | 322,452.66 |
| | General Journal | 08/31/2025 | GJE | | | 15,201.78 |
| | General Journal | 09/01/2025 | GJE | | 3,282,169.87 | |
| Total 2 1001 P0001 Earnings | | | | | 3,282,169.87 | 2,541,444.51 |
| **3 1001 P0001 Distributions** | | | | | | |
| **3A 1001 P0001 Investments** | | | | | | |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 14,453.94 | |
| General Journal | 02/28/2025 | GJE | | 14,330.44 | |
| General Journal | 03/31/2025 | GJE | | 14,797.67 | |
| General Journal | 04/30/2025 | GJE | | 15,020.88 | |
| General Journal | 05/31/2025 | GJE | | 15,776.23 | |
| General Journal | 06/30/2025 | GJE | | 15,024.07 | |
| General Journal | 07/31/2025 | GJE | | 15,070.29 | |
| General Journal | 08/31/2025 | GJE | | 15,201.78 | |
| General Journal | 09/01/2025 | GJE | | | 159,332.69 |
| Total 3A 1001 P0001 Investments | | | | 119,675.30 | 159,332.69 |
| **3B 1001 P0001 Performance Fee** | | | | | |
| General Journal | 01/31/2025 | GJE | | 287,342.33 | |
| General Journal | 02/28/2025 | GJE | | 282,574.96 | |
| General Journal | 03/31/2025 | GJE | | 291,856.58 | |
| General Journal | 04/30/2025 | GJE | | 295,929.97 | |
| General Journal | 05/31/2025 | GJE | | 315,489.69 | |
| General Journal | 06/30/2025 | GJE | | 311,619.44 | |
| General Journal | 07/31/2025 | GJE | | 314,503.58 | |
| General Journal | 08/31/2025 | GJE | | 322,452.66 | |
| General Journal | 09/01/2025 | GJE | | | 3,122,837.18 |
| Total 3B 1001 P0001 Performance Fee | | | | 2,421,769.21 | 3,122,837.18 |
| **3 1001 P0001 Distributions - Other** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 3,778.57 |
| Total 3 1001 P0001 Distributions - Other | | | | 0.00 | 3,778.57 |
| Total 3 1001 P0001 Distributions | | | | 2,541,444.51 | 3,285,948.44 |
| Total 1001 P0001 Limited Partner | | | | 6,239,614.38 | 6,324,614.38 |
| **1002 P0003 Limited Partner** | | | | | |
| **0 1002 P0003 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 9.63 | |
| Total 0 1002 P0003 Beginning Balance | | | | 9.63 | 0.00 |
| **2 1002 P0003 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 545.12 |

ILS Growth Fund I, LP
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 02/28/2025 | GJE | | | 530.51 |
| General Journal | 03/31/2025 | GJE | | | 537.91 |
| General Journal | 04/30/2025 | GJE | | | 537.93 |
| General Journal | 05/31/2025 | GJE | | | 564.97 |
| General Journal | 06/30/2025 | GJE | | | 538.04 |
| General Journal | 07/31/2025 | GJE | | | 539.69 |
| General Journal | 08/31/2025 | GJE | | | 544.40 |
| General Journal | 09/01/2025 | GJE | | 6,707.73 | |
| **Total 2 1002 P0003 Earnings** | | | | 6,707.73 | 4,338.57 |
| **3 1002 P0003 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 545.12 | |
| General Journal | 02/28/2025 | GJE | | 530.51 | |
| General Journal | 03/31/2025 | GJE | | 537.91 | |
| General Journal | 04/30/2025 | GJE | | 537.93 | |
| General Journal | 05/31/2025 | GJE | | 564.97 | |
| General Journal | 06/30/2025 | GJE | | 538.04 | |
| General Journal | 07/31/2025 | GJE | | 539.69 | |
| General Journal | 08/31/2025 | GJE | | 544.40 | |
| General Journal | 09/01/2025 | GJE | | | 6,717.36 |
| **Total 3 1002 P0003 Distributions** | | | | 4,338.57 | 6,717.36 |
| **Total 1002 P0003 Limited Partner** | | | | 11,055.93 | 11,055.93 |
| **1003 P0004 Limited Partner** | | | | | |
| **0 1003 P0004 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 114,865.55 |
| **Total 0 1003 P0004 Beginning Balance** | | | | 0.00 | 114,865.55 |
| **1 1003 P0004 Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 53,000.00 | |
| **Total 1 1003 P0004 Contributions** | | | | 53,000.00 | 0.00 |
| **2 1003 P0004 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 6,767.01 |
| General Journal | 02/28/2025 | GJE | | | 6,633.31 |
| General Journal | 03/31/2025 | GJE | | | 6,773.09 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 112 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 04/30/2025 | GJE | | | 6,821.56 |
| General Journal | 05/31/2025 | GJE | | | 7,215.68 |
| General Journal | 06/30/2025 | GJE | | | 6,923.13 |
| General Journal | 07/31/2025 | GJE | | | 6,993.96 |
| General Journal | 08/31/2025 | GJE | | | 7,105.47 |
| General Journal | 09/01/2025 | GJE | | 77,838.32 | |
| **Total 2 1003 P0004 Earnings** | | | | 77,838.32 | 55,233.21 |
| **3 1003 P0004 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,353.40 | |
| General Journal | 02/28/2025 | GJE | | 1,326.66 | |
| General Journal | 03/31/2025 | GJE | | 1,354.62 | |
| General Journal | 04/30/2025 | GJE | | 1,364.31 | |
| General Journal | 05/31/2025 | GJE | | 1,443.14 | |
| General Journal | 06/30/2025 | GJE | | 1,384.63 | |
| General Journal | 07/31/2025 | GJE | | 1,398.79 | |
| General Journal | 08/31/2025 | GJE | | 2,131.64 | |
| General Journal | 09/01/2025 | GJE | | | 15,972.77 |
| **Total 3 1003 P0004 Distributions** | | | | 11,757.19 | 15,972.77 |
| **Total 1003 P0004 Limited Partner** | | | | 142,595.51 | 186,071.53 |
| **1004 P0005 Limited Partner** | | | | | |
| **0 1004 P0005 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 7,164.87 |
| **Total 0 1004 P0005 Beginning Balance** | | | | 0.00 | 7,164.87 |
| **2 1004 P0005 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 617.93 |
| General Journal | 02/28/2025 | GJE | | | 606.80 |
| General Journal | 03/31/2025 | GJE | | | 620.67 |
| General Journal | 04/30/2025 | GJE | | | 626.22 |
| General Journal | 05/31/2025 | GJE | | | 663.57 |
| General Journal | 06/30/2025 | GJE | | | 637.85 |
| General Journal | 07/31/2025 | GJE | | | 645.52 |
| General Journal | 08/31/2025 | GJE | | | 656.98 |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 09/01/2025 | GJE | | 7,164.87 | |
| Total 2 1004 P0005 Earnings | | | | 7,164.87 | 5,075.54 |
| Total 1004 P0005 Limited Partner | | | | 7,164.87 | 12,240.41 |
| **1005 P0013 Limited Partner** | | | | | |
| **0 1005 P0013 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 4,982,975.47 | |
| Total 0 1005 P0013 Beginning Balance | | | | 4,982,975.47 | 0.00 |
| **1 1005 P0013 Contributions** | | | | | |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 120,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| General Journal | 09/01/2025 | GJE | | 270,000.00 | |
| Total 1 1005 P0013 Contributions | | | | 270,000.00 | 170,000.00 |
| **2 1005 P0013 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,581.00 |
| General Journal | 02/28/2025 | GJE | | | 4,432.57 |
| General Journal | 03/31/2025 | GJE | | | 4,533.89 |
| General Journal | 04/30/2025 | GJE | | | 2,746.95 |
| General Journal | 05/31/2025 | GJE | | | 2,910.80 |
| General Journal | 06/30/2025 | GJE | | | 2,772.02 |
| General Journal | 07/31/2025 | GJE | | | 2,780.55 |
| General Journal | 08/31/2025 | GJE | | | 2,804.81 |
| General Journal | 09/01/2025 | GJE | | 362,864.81 | |
| Total 2 1005 P0013 Earnings | | | | 362,864.81 | 26,562.59 |
| **3 1005 P0013 Distributions** | | | | | |
| Check | 01/03/2025 | ACH | P - Gary & Jeanette Schoenfield PTR | 800,000.00 | |
| Check | 04/03/2025 | OLTRX | P - Gary & Jeanette Schoenfield PTR | 205,000.00 | |
| General Journal | 05/31/2025 | GJE | | 2,910.80 | |
| General Journal | 06/30/2025 | GJE | | 2,772.02 | |
| General Journal | 07/31/2025 | GJE | | 2,780.55 | |
| General Journal | 08/31/2025 | GJE | | 2,804.81 | |
| General Journal | 09/01/2025 | GJE | | | 5,615,840.28 |
| Check | 09/04/2025 | ACH | P - Gary & Jeanette Schoenfield PTR | 100,000.00 | |

**10:36 AM**
**12/15/25**
**Accrual Basis**

ILS Growth Fund I, LP
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 114 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 3 1005 P0013 Distributions | | | | 1,116,268.18 | 5,615,840.28 |
| Total 1005 P0013 Limited Partner | | | | 6,732,108.46 | 5,812,402.87 |
| **1006 P0022 Limited Partner** | | | | | |
| **0 1006 P0022 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 12,744.19 |
| Total 0 1006 P0022 Beginning Balance | | | | 0.00 | 12,744.19 |
| **2 1006 P0022 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,099.11 |
| General Journal | 02/28/2025 | GJE | | | 1,079.33 |
| General Journal | 03/31/2025 | GJE | | | 1,104.00 |
| General Journal | 04/30/2025 | GJE | | | 1,113.86 |
| General Journal | 05/31/2025 | GJE | | | 1,180.30 |
| General Journal | 06/30/2025 | GJE | | | 1,134.56 |
| General Journal | 07/31/2025 | GJE | | | 1,148.19 |
| General Journal | 08/31/2025 | GJE | | | 1,168.57 |
| General Journal | 09/01/2025 | GJE | | 12,744.19 | |
| Total 2 1006 P0022 Earnings | | | | 12,744.19 | 9,027.92 |
| Total 1006 P0022 Limited Partner | | | | 12,744.19 | 21,772.11 |
| **1007 P0029 Limited Partner** | | | | | |
| **0 1007 P0029 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 9,463.13 |
| Total 0 1007 P0029 Beginning Balance | | | | 0.00 | 9,463.13 |
| **2 1007 P0029 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 816.14 |
| General Journal | 02/28/2025 | GJE | | | 801.45 |
| General Journal | 03/31/2025 | GJE | | | 819.77 |
| General Journal | 04/30/2025 | GJE | | | 827.09 |
| General Journal | 05/31/2025 | GJE | | | 876.43 |
| General Journal | 06/30/2025 | GJE | | | 842.46 |
| General Journal | 07/31/2025 | GJE | | | 852.58 |
| General Journal | 08/31/2025 | GJE | | | 867.71 |
| General Journal | 09/01/2025 | GJE | | 9,463.13 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1007 P0029 Earnings | | | | | 9,463.13 | 6,703.63 |
| Total 1007 P0029 Limited Partner | | | | | 9,463.13 | 16,166.76 |
| **1008 P0030 Limited Partner** | | | | | | |
| **0 1008 P0030 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 681,734.53 | |
| Total 0 1008 P0030 Beginning Balance | | | | | 681,734.53 | 0.00 |
| **2 1008 P0030 Earnings** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 18,482.38 | |
| Total 2 1008 P0030 Earnings | | | | | 18,482.38 | 0.00 |
| **3 1008 P0030 Distributions** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 700,216.91 |
| Total 3 1008 P0030 Distributions | | | | | 0.00 | 700,216.91 |
| Total 1008 P0030 Limited Partner | | | | | 700,216.91 | 700,216.91 |
| **1009 P0032 Limited Partner** | | | | | | |
| **0 1009 P0032 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 598,435.31 | |
| Total 0 1009 P0032 Beginning Balance | | | | | 598,435.31 | 0.00 |
| **2 1009 P0032 Earnings** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 43,630.95 | |
| Total 2 1009 P0032 Earnings | | | | | 43,630.95 | 0.00 |
| **3 1009 P0032 Distributions** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 38,153.86 |
| Total 3 1009 P0032 Distributions | | | | | 0.00 | 38,153.86 |
| **4 1009 P0032 Trnsfr OUT to 1437** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 603,912.40 |
| Total 4 1009 P0032 Trnsfr OUT to 1437 | | | | | 0.00 | 603,912.40 |
| Total 1009 P0032 Limited Partner | | | | | 642,066.26 | 642,066.26 |
| **1010 P0034 Limited Partner** | | | | | | |
| **0 1010 P0034 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 801,544.15 | |
| Total 0 1010 P0034 Beginning Balance | | | | | 801,544.15 | 0.00 |
| **2 1010 P0034 Earnings** | | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 66,525.96 | |
| Total 2 1010 P0034 Earnings | | | | 66,525.96 | 0.00 |
| **3 1010 P0034 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 868,070.11 |
| Total 3 1010 P0034 Distributions | | | | 0.00 | 868,070.11 |
| Total 1010 P0034 Limited Partner | | | | 868,070.11 | 868,070.11 |
| **1011 P0036 Limited Partner** | | | | | |
| **0 1011 P0036 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 68,871.77 | |
| Total 0 1011 P0036 Beginning Balance | | | | 68,871.77 | 0.00 |
| **2 1011 P0036 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 7,010.69 | |
| Total 2 1011 P0036 Earnings | | | | 7,010.69 | 0.00 |
| **3 1011 P0036 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 7,021.45 |
| Total 3 1011 P0036 Distributions | | | | 0.00 | 7,021.45 |
| **4 1011 P0036 Trsfr OUT to 1503** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 68,861.01 |
| Total 4 1011 P0036 Trsfr OUT to 1503 | | | | 0.00 | 68,861.01 |
| Total 1011 P0036 Limited Partner | | | | 75,882.46 | 75,882.46 |
| **1012 P0038 Limited Partner** | | | | | |
| **0 1012 P0038 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 50,007.98 | |
| Total 0 1012 P0038 Beginning Balance | | | | 50,007.98 | 0.00 |
| **2 1012 P0038 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 4,600.66 | |
| Total 2 1012 P0038 Earnings | | | | 4,600.66 | 0.00 |
| **3 1012 P0038 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 4,608.64 |
| Total 3 1012 P0038 Distributions | | | | 0.00 | 4,608.64 |
| **4 1012 P0038 Trsfr OUT to 1496** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 50,000.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 4 1012 P0038 Trsfr OUT to 1496 | | | | 0.00 | 50,000.00 |
| Total 1012 P0038 Limited Partner | | | | 54,608.64 | 54,608.64 |
| **1013 P0039 Limited Partner** | | | | | |
| **0 1013 P0039 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 101,016.12 | |
| Total 0 1013 P0039 Beginning Balance | | | | 101,016.12 | 0.00 |
| **2 1013 P0039 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 8,322.41 | |
| Total 2 1013 P0039 Earnings | | | | 8,322.41 | 0.00 |
| **3 1013 P0039 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 109,338.53 |
| Total 3 1013 P0039 Distributions | | | | 0.00 | 109,338.53 |
| Total 1013 P0039 Limited Partner | | | | 109,338.53 | 109,338.53 |
| **1014 P0045 Limited Partner** | | | | | |
| **0 1014 P0045 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 21,948.41 |
| Total 0 1014 P0045 Beginning Balance | | | | 0.00 | 21,948.41 |
| **2 1014 P0045 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,649.53 |
| General Journal | 02/28/2025 | GJE | | | 5,498.17 |
| General Journal | 03/31/2025 | GJE | | | 5,574.82 |
| General Journal | 04/30/2025 | GJE | | | 5,574.96 |
| General Journal | 05/31/2025 | GJE | | | 5,855.30 |
| General Journal | 06/30/2025 | GJE | | | 5,576.14 |
| General Journal | 07/31/2025 | GJE | | | 5,593.29 |
| General Journal | 08/31/2025 | GJE | | | 5,642.09 |
| General Journal | 09/01/2025 | GJE | | 69,023.01 | |
| Total 2 1014 P0045 Earnings | | | | 69,023.01 | 44,964.30 |
| **3 1014 P0045 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 5,649.53 | |
| General Journal | 02/28/2025 | GJE | | 5,498.17 | |
| General Journal | 03/31/2025 | GJE | | 5,574.82 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 118 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | 5,574.96 | |
| General Journal | 05/31/2025 | GJE | | 5,855.30 | |
| General Journal | 06/30/2025 | GJE | | 5,576.14 | |
| General Journal | 07/31/2025 | GJE | | 5,593.29 | |
| General Journal | 08/31/2025 | GJE | | 5,642.09 | |
| General Journal | 09/01/2025 | GJE | | | 47,074.60 |
| Total 3 1014 P0045 Distributions | | | | 44,964.30 | 47,074.60 |
| Total 1014 P0045 Limited Partner | | | | 113,987.31 | 113,987.31 |

**1015 P0047 Limited Partner**

**0 1015 P0047 Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 79.80 | |
| Total 0 1015 P0047 Beginning Balance | | | | 79.80 | 0.00 |

**2 1015 P0047 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 4,516.86 |
| General Journal | 02/28/2025 | GJE | | | 4,395.84 |
| General Journal | 03/31/2025 | GJE | | | 4,457.13 |
| General Journal | 04/30/2025 | GJE | | | 4,457.24 |
| General Journal | 05/31/2025 | GJE | | | 4,681.37 |
| General Journal | 06/30/2025 | GJE | | | 4,458.18 |
| General Journal | 07/31/2025 | GJE | | | 4,471.90 |
| General Journal | 08/31/2025 | GJE | | | 4,510.91 |
| General Journal | 09/01/2025 | GJE | | 55,580.00 | |
| Total 2 1015 P0047 Earnings | | | | 55,580.00 | 35,949.43 |

**3 1015 P0047 Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 4,516.86 | |
| General Journal | 02/28/2025 | GJE | | 4,395.84 | |
| General Journal | 03/31/2025 | GJE | | 4,457.13 | |
| General Journal | 04/30/2025 | GJE | | 4,457.24 | |
| General Journal | 05/31/2025 | GJE | | 4,681.37 | |
| General Journal | 06/30/2025 | GJE | | 4,458.18 | |
| General Journal | 07/31/2025 | GJE | | 4,471.90 | |
| General Journal | 08/31/2025 | GJE | | 4,510.91 | |

**10:36 AM**
**12/15/25**
**Accrual Basis**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 55,659.80 |
| Total 3 1015 P0047 Distributions | | | | 35,949.43 | 55,659.80 |
| Total 1015 P0047 Limited Partner | | | | 91,609.23 | 91,609.23 |
| **1016 P0051 Limited Partner** | | | | | |
| **0 1016 P0051 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 25,237.17 |
| Total 0 1016 P0051 Beginning Balance | | | | 0.00 | 25,237.17 |
| **1 1016 P0051 Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 12,000.00 | |
| Total 1 1016 P0051 Contributions | | | | 12,000.00 | 0.00 |
| **2 1016 P0051 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,762.21 |
| General Journal | 02/28/2025 | GJE | | | 1,451.24 |
| General Journal | 03/31/2025 | GJE | | | 1,471.48 |
| General Journal | 04/30/2025 | GJE | | | 1,471.51 |
| General Journal | 05/31/2025 | GJE | | | 1,545.51 |
| General Journal | 06/30/2025 | GJE | | | 1,471.82 |
| General Journal | 07/31/2025 | GJE | | | 1,476.35 |
| General Journal | 08/31/2025 | GJE | | | 587.05 |
| General Journal | 09/01/2025 | GJE | | 20,696.64 | |
| Total 2 1016 P0051 Earnings | | | | 20,696.64 | 11,237.17 |
| **3 1016 P0051 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,762.21 | |
| Check | 02/04/2025 | OLTRX | Inspira Financial Trust LLC | 30,000.00 | |
| General Journal | 02/28/2025 | GJE | | 1,451.24 | |
| General Journal | 03/31/2025 | GJE | | 1,471.48 | |
| General Journal | 04/30/2025 | GJE | | 1,471.51 | |
| General Journal | 05/31/2025 | GJE | | 1,545.51 | |
| General Journal | 06/30/2025 | GJE | | 1,471.82 | |
| General Journal | 07/31/2025 | GJE | | 1,476.35 | |
| Check | 08/04/2025 | ACH | Inspira Financial Trust LLC | 100,000.00 | |
| General Journal | 08/31/2025 | GJE | | 587.05 | |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 120 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 09/01/2025 | GJE | | | 7,459.47 |
| Total 3 1016 P0051 Distributions | | | | 141,237.17 | 7,459.47 |
| Total 1016 P0051 Limited Partner | | | | 173,933.81 | 43,933.81 |
| **1017 P0060 Limited Partner** | | | | | |
| **0 1017 P0060 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 50,007.98 | |
| Total 0 1017 P0060 Beginning Balance | | | | 50,007.98 | 0.00 |
| **3 1017 P0060 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 50,007.98 |
| Total 3 1017 P0060 Distributions | | | | 0.00 | 50,007.98 |
| Total 1017 P0060 Limited Partner | | | | 50,007.98 | 50,007.98 |
| **1018 P0061 Limited Partner** | | | | | |
| **0 1018 P0061 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 104,605.64 | |
| Total 0 1018 P0061 Beginning Balance | | | | 104,605.64 | 0.00 |
| **2 1018 P0061 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 8,618.15 | |
| Total 2 1018 P0061 Earnings | | | | 8,618.15 | 0.00 |
| **3 1018 P0061 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 8,634.84 |
| Total 3 1018 P0061 Distributions | | | | 0.00 | 8,634.84 |
| **4 1018 P0061 Tsfr OUT to 1463** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 104,588.95 |
| Total 4 1018 P0061 Tsfr OUT to 1463 | | | | 0.00 | 104,588.95 |
| Total 1018 P0061 Limited Partner | | | | 113,223.79 | 113,223.79 |
| **1019 P0062 Limited Partner** | | | | | |
| **0 1019 P0062 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 63.84 | |
| Total 0 1019 P0062 Beginning Balance | | | | 63.84 | 0.00 |
| **2 1019 P0062 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,613.48 |
| General Journal | 02/28/2025 | GJE | | | 3,516.67 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 121 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 03/31/2025 | GJE | | | 3,565.70 |
| General Journal | 04/30/2025 | GJE | | | 3,565.79 |
| General Journal | 05/31/2025 | GJE | | | 3,745.10 |
| General Journal | 06/30/2025 | GJE | | | 3,566.54 |
| General Journal | 07/31/2025 | GJE | | | 3,577.52 |
| General Journal | 08/31/2025 | GJE | | | 3,608.73 |
| General Journal | 09/01/2025 | GJE | | 44,463.98 | |
| Total 2 1019 P0062 Earnings | | | | 44,463.98 | 28,759.53 |
| **3 1019 P0062 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 3,613.48 | |
| General Journal | 02/28/2025 | GJE | | 3,516.67 | |
| General Journal | 03/31/2025 | GJE | | 3,565.70 | |
| General Journal | 04/30/2025 | GJE | | 3,565.79 | |
| General Journal | 05/31/2025 | GJE | | 3,745.10 | |
| General Journal | 06/30/2025 | GJE | | 3,566.54 | |
| General Journal | 07/31/2025 | GJE | | 3,577.52 | |
| General Journal | 08/31/2025 | GJE | | 3,608.73 | |
| General Journal | 09/01/2025 | GJE | | | 44,527.82 |
| Total 3 1019 P0062 Distributions | | | | 28,759.53 | 44,527.82 |
| Total 1019 P0062 Limited Partner | | | | 73,287.35 | 73,287.35 |
| **1020 P0063 Limited Partner** | | | | | |
| **0 1020 P0063 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 49,989.89 |
| Total 0 1020 P0063 Beginning Balance | | | | 0.00 | 49,989.89 |
| **1 1020 P0063 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| General Journal | 09/01/2025 | GJE | | 50,000.00 | |
| Total 1 1020 P0063 Contributions | | | | 50,000.00 | 50,000.00 |
| **2 1020 P0063 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,039.91 |
| General Journal | 02/28/2025 | GJE | | | 1,012.05 |
| General Journal | 03/31/2025 | GJE | | | 1,471.87 |

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 122 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 04/30/2025 | GJE | | | 1,471.91 |
| General Journal | 05/31/2025 | GJE | | | 1,545.93 |
| General Journal | 06/30/2025 | GJE | | | 1,472.22 |
| General Journal | 07/31/2025 | GJE | | | 1,476.75 |
| General Journal | 08/31/2025 | GJE | | | 1,489.64 |
| General Journal | 09/01/2025 | GJE | | 8,195.46 | |
| Total 2 1020 P0063 Earnings | | | | 8,195.46 | 10,980.28 |
| **3 1020 P0063 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,039.91 | |
| General Journal | 02/28/2025 | GJE | | 1,012.05 | |
| General Journal | 03/31/2025 | GJE | | 1,471.87 | |
| General Journal | 04/30/2025 | GJE | | 1,471.91 | |
| General Journal | 05/31/2025 | GJE | | 1,545.93 | |
| General Journal | 06/30/2025 | GJE | | 1,472.22 | |
| General Journal | 07/31/2025 | GJE | | 1,476.75 | |
| General Journal | 08/31/2025 | GJE | | 1,489.64 | |
| General Journal | 09/01/2025 | GJE | | | 8,205.57 |
| Total 3 1020 P0063 Distributions | | | | 10,980.28 | 8,205.57 |
| Total 1020 P0063 Limited Partner | | | | 69,175.74 | 119,175.74 |
| **1021 P0064 Limited Partner** | | | | | |
| **0 1021 P0064 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 342,720.99 | |
| Total 0 1021 P0064 Beginning Balance | | | | 342,720.99 | 0.00 |
| **1 1021 P0064 Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 10,000.00 | |
| Total 1 1021 P0064 Contributions | | | | 10,000.00 | 0.00 |
| **2 1021 P0064 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 37,134.97 | |
| Total 2 1021 P0064 Earnings | | | | 37,134.97 | 0.00 |
| **3 1021 P0064 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 389,855.96 |
| Total 3 1021 P0064 Distributions | | | | 0.00 | 389,855.96 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1021 P0064 Limited Partner | | | | | 389,855.96 | 389,855.96 |
| **1022 P0065 Limited Partner** | | | | | | |
| **0 1022 P0065 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 39.90 | |
| Total 0 1022 P0065 Beginning Balance | | | | | 39.90 | 0.00 |
| **2 1022 P0065 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 2,258.43 |
| | General Journal | 02/28/2025 | GJE | | | 2,197.92 |
| | General Journal | 03/31/2025 | GJE | | | 2,228.56 |
| | General Journal | 04/30/2025 | GJE | | | 2,228.62 |
| | General Journal | 05/31/2025 | GJE | | | 2,340.69 |
| | General Journal | 06/30/2025 | GJE | | | 2,229.09 |
| | General Journal | 07/31/2025 | GJE | | | 2,235.95 |
| | General Journal | 08/31/2025 | GJE | | | 2,255.46 |
| | General Journal | 09/01/2025 | GJE | | 27,789.97 | |
| Total 2 1022 P0065 Earnings | | | | | 27,789.97 | 17,974.72 |
| **3 1022 P0065 Distributions** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | 2,258.43 | |
| | General Journal | 02/28/2025 | GJE | | 2,197.92 | |
| | General Journal | 03/31/2025 | GJE | | 2,228.56 | |
| | General Journal | 04/30/2025 | GJE | | 2,228.62 | |
| | General Journal | 05/31/2025 | GJE | | 2,340.69 | |
| | General Journal | 06/30/2025 | GJE | | 2,229.09 | |
| | General Journal | 07/31/2025 | GJE | | 2,235.95 | |
| | General Journal | 08/31/2025 | GJE | | 2,255.46 | |
| | General Journal | 09/01/2025 | GJE | | | 27,829.87 |
| Total 3 1022 P0065 Distributions | | | | | 17,974.72 | 27,829.87 |
| Total 1022 P0065 Limited Partner | | | | | 45,804.59 | 45,804.59 |
| **1023 P0069 Limited Partner** | | | | | | |
| **0 1023 P0069 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 236.45 | |
| Total 0 1023 P0069 Beginning Balance | | | | | 236.45 | 0.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1023 P0069 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 13,484.64 |
| General Journal | 09/01/2025 | GJE | | 165,928.71 | |
| Total 2 1023 P0069 Earnings | | | | 165,928.71 | 13,484.64 |
| **3 1023 P0069 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 13,484.64 | |
| General Journal | 09/01/2025 | GJE | | | 166,165.16 |
| Total 3 1023 P0069 Distributions | | | | 13,484.64 | 166,165.16 |
| **4 1023 P0069 Trsfr OUT to 1549** | | | | | |
| General Journal | 02/01/2025 | GJE | | 1,492,701.87 | |
| Total 4 1023 P0069 Trsfr OUT to 1549 | | | | 1,492,701.87 | 0.00 |
| Total 1023 P0069 Limited Partner | | | | 1,672,351.67 | 179,649.80 |
| **1024 P0070 Limited Partner** | | | | | |
| **0 1024 P0070 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 1,180,187.00 | |
| Total 0 1024 P0070 Beginning Balance | | | | 1,180,187.00 | 0.00 |
| **2 1024 P0070 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 75,055.81 | |
| Total 2 1024 P0070 Earnings | | | | 75,055.81 | 0.00 |
| **3 1024 P0070 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 75,242.81 |
| Total 3 1024 P0070 Distributions | | | | 0.00 | 75,242.81 |
| **4 1024 P0070 Tranfr OUT to 1436** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 1,180,000.00 |
| Total 4 1024 P0070 Tranfr OUT to 1436 | | | | 0.00 | 1,180,000.00 |
| Total 1024 P0070 Limited Partner | | | | 1,255,242.81 | 1,255,242.81 |
| **1025 P0075 Limited Partner** | | | | | |
| **0 1025 P0075 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 56,818.94 |
| Total 0 1025 P0075 Beginning Balance | | | | 0.00 | 56,818.94 |
| **2 1025 P0075 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,900.29 |

**ILS Growth Fund I, LP**

# General Ledger

### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 09/01/2025 | GJE | | 56,818.94 | |
| **Total 2 1025 P0075 Earnings** | | | | | 56,818.94 | 4,900.29 |
| **4 1025 P0075 Trsfr OUT to 1543** | | | | | | |
| | General Journal | 02/01/2025 | GJE | | 547,345.37 | |
| **Total 4 1025 P0075 Trsfr OUT to 1543** | | | | | 547,345.37 | 0.00 |
| Total 1025 P0075 Limited Partner | | | | | 604,164.31 | 61,719.23 |
| **1026 P0076G Limited Partner** | | | | | | |
| **0 1026 P0076G Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 132,140.01 |
| Total 0 1026 P0076G Beginning Balance | | | | | 0.00 | 132,140.01 |
| **1 1026 P0076G Contributions** | | | | | | |
| | Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 35,000.00 |
| | Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 1,400.00 |
| | General Journal | 09/01/2025 | GJE | | 78,300.00 | |
| Total 1 1026 P0076G Contributions | | | | | 78,300.00 | 36,400.00 |
| **2 1026 P0076G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 5,561.76 |
| | General Journal | 02/28/2025 | GJE | | | 5,467.80 |
| | General Journal | 03/31/2025 | GJE | | | 5,599.02 |
| | General Journal | 04/30/2025 | GJE | | | 5,649.06 |
| | General Journal | 05/31/2025 | GJE | | | 5,986.03 |
| | General Journal | 06/30/2025 | GJE | | | 5,754.01 |
| | General Journal | 07/31/2025 | GJE | | | 5,823.17 |
| | General Journal | 08/31/2025 | GJE | | | 5,926.51 |
| | General Journal | 09/01/2025 | GJE | | 53,840.01 | |
| Total 2 1026 P0076G Earnings | | | | | 53,840.01 | 45,767.36 |
| Total 1026 P0076G Limited Partner | | | | | 132,140.01 | 214,307.37 |
| **1027 P0077 Limited Partner** | | | | | | |
| **0 1027 P0077 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 16,998.32 |
| Total 0 1027 P0077 Beginning Balance | | | | | 0.00 | 16,998.32 |
| **2 1027 P0077 Earnings** | | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,466.00 |
| General Journal | 09/01/2025 | GJE | | 16,998.32 | |
| Total 2 1027 P0077 Earnings | | | | 16,998.32 | 1,466.00 |
| **4 1027 P0077 Trsfr OUT to 1541** | | | | | |
| General Journal | 02/01/2025 | GJE | | 163,747.47 | |
| Total 4 1027 P0077 Trsfr OUT to 1541 | | | | 163,747.47 | 0.00 |
| Total 1027 P0077 Limited Partner | | | | 180,745.79 | 18,464.32 |
| **1028 P0078G Limited Partner** | | | | | |
| **0 1028 P0078G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 562,700.61 |
| Total 0 1028 P0078G Beginning Balance | | | | 0.00 | 562,700.61 |
| **1 1028 P0078G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 1,312,700.61 | |
| Total 1 1028 P0078G Contributions | | | | 1,312,700.61 | 0.00 |
| **2 1028 P0078G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 29,822.95 |
| General Journal | 02/28/2025 | GJE | | | 29,023.93 |
| General Journal | 03/31/2025 | GJE | | | 29,428.59 |
| General Journal | 04/30/2025 | GJE | | | 13,828.97 |
| General Journal | 09/01/2025 | GJE | | 416,887.28 | |
| Total 2 1028 P0078G Earnings | | | | 416,887.28 | 102,104.44 |
| **3 1028 P0078G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 29,822.95 | |
| General Journal | 02/28/2025 | GJE | | 29,023.93 | |
| General Journal | 03/31/2025 | GJE | | 29,428.59 | |
| Check | 04/02/2025 | OLTRX | P - Shaun Kulcak | 1,000,000.00 | |
| Check | 04/16/2025 | OLTRX | P - Shaun Kulcak | 1,500,000.00 | |
| General Journal | 04/30/2025 | GJE | | 13,828.97 | |
| Check | 05/01/2025 | OLTRX | P - Shaun Kulcak | 801,294.55 | |
| General Journal | 09/01/2025 | GJE | | | 1,166,887.28 |
| Total 3 1028 P0078G Distributions | | | | 3,403,398.99 | 1,166,887.28 |
| Total 1028 P0078G Limited Partner | | | | 5,132,986.88 | 1,831,692.33 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1029 P0081 Limited Partner** | | | | | | |
| **0 1029 P0081 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 16.10 | |
| Total 0 1029 P0081 Beginning Balance | | | | | 16.10 | 0.00 |
| **2 1029 P0081 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 911.57 |
| | General Journal | 02/28/2025 | GJE | | | 887.15 |
| | General Journal | 03/31/2025 | GJE | | | 899.52 |
| | General Journal | 04/30/2025 | GJE | | | 899.54 |
| | General Journal | 05/31/2025 | GJE | | | 944.78 |
| | General Journal | 06/30/2025 | GJE | | | 899.73 |
| | General Journal | 07/31/2025 | GJE | | | 902.50 |
| | General Journal | 08/31/2025 | GJE | | | 910.37 |
| | General Journal | 09/01/2025 | GJE | | 11,216.93 | |
| Total 2 1029 P0081 Earnings | | | | | 11,216.93 | 7,255.16 |
| **3 1029 P0081 Distributions** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | 911.57 | |
| | General Journal | 02/28/2025 | GJE | | 887.15 | |
| | General Journal | 03/31/2025 | GJE | | 899.52 | |
| | General Journal | 04/30/2025 | GJE | | 899.54 | |
| | General Journal | 05/31/2025 | GJE | | 944.78 | |
| | General Journal | 06/30/2025 | GJE | | 899.73 | |
| | General Journal | 07/31/2025 | GJE | | 902.50 | |
| | General Journal | 08/31/2025 | GJE | | 910.37 | |
| | General Journal | 09/01/2025 | GJE | | | 11,233.03 |
| Total 3 1029 P0081 Distributions | | | | | 7,255.16 | 11,233.03 |
| Total 1029 P0081 Limited Partner | | | | | 18,488.19 | 18,488.19 |
| **1030 P0083 Limited Partner** | | | | | | |
| **0 1030 P0083 Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 100,015.96 | |
| Total 0 1030 P0083 Beginning Balance | | | | | 100,015.96 | 0.00 |
| **2 1030 P0083 Earnings** | | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 6,360.66 | |
| Total 2 1030 P0083 Earnings | | | | 6,360.66 | 0.00 |
| **3 1030 P0083 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 106,376.62 |
| Total 3 1030 P0083 Distributions | | | | 0.00 | 106,376.62 |
| Total 1030 P0083 Limited Partner | | | | 106,376.62 | 106,376.62 |
| **1031 P0085G Limited Partner** | | | | | |
| **0 1031 P0085G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 34.35 | |
| Total 0 1031 P0085G Beginning Balance | | | | 34.35 | 0.00 |
| **2 1031 P0085G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,944.31 |
| General Journal | 02/28/2025 | GJE | | | 1,892.22 |
| General Journal | 03/31/2025 | GJE | | | 1,918.60 |
| General Journal | 04/30/2025 | GJE | | | 1,918.65 |
| General Journal | 05/31/2025 | GJE | | | 2,015.13 |
| General Journal | 06/30/2025 | GJE | | | 1,919.05 |
| General Journal | 07/31/2025 | GJE | | | 1,924.96 |
| General Journal | 08/31/2025 | GJE | | | 1,941.75 |
| General Journal | 09/01/2025 | GJE | | 23,924.78 | |
| Total 2 1031 P0085G Earnings | | | | 23,924.78 | 15,474.67 |
| **3 1031 P0085G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,944.31 | |
| General Journal | 02/28/2025 | GJE | | 1,892.22 | |
| General Journal | 03/31/2025 | GJE | | 1,918.60 | |
| General Journal | 04/30/2025 | GJE | | 1,918.65 | |
| General Journal | 05/31/2025 | GJE | | 2,015.13 | |
| General Journal | 06/30/2025 | GJE | | 1,919.05 | |
| General Journal | 07/31/2025 | GJE | | 1,924.96 | |
| General Journal | 08/31/2025 | GJE | | 1,941.75 | |
| General Journal | 09/01/2025 | GJE | | | 23,959.13 |
| Total 3 1031 P0085G Distributions | | | | 15,474.67 | 23,959.13 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **Total 1031 P0085G Limited Partner** | | | | 39,433.80 | 39,433.80 |
| **1032 P0087G Limited Partner** | | | | | |
| **0 1032 P0087G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 28,214.31 |
| Total 0 1032 P0087G Beginning Balance | | | | 0.00 | 28,214.31 |
| **2 1032 P0087G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,433.32 |
| General Journal | 02/28/2025 | GJE | | | 2,389.52 |
| General Journal | 03/31/2025 | GJE | | | 2,444.13 |
| General Journal | 04/30/2025 | GJE | | | 2,465.98 |
| General Journal | 05/31/2025 | GJE | | | 2,613.07 |
| General Journal | 06/30/2025 | GJE | | | 2,511.79 |
| General Journal | 07/31/2025 | GJE | | | 2,541.98 |
| General Journal | 08/31/2025 | GJE | | | 2,587.09 |
| General Journal | 09/01/2025 | GJE | | 28,214.31 | |
| Total 2 1032 P0087G Earnings | | | | 28,214.31 | 19,986.88 |
| Total 1032 P0087G Limited Partner | | | | 28,214.31 | 48,201.19 |
| **1033 P0096G Limited Partner** | | | | | |
| **0 1033 P0096G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 119,860.72 |
| Total 0 1033 P0096G Beginning Balance | | | | 0.00 | 119,860.72 |
| **1 1033 P0096G Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 1,000.00 |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 29,000.00 |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 500,000.00 |
| General Journal | 09/01/2025 | GJE | | 120,000.00 | |
| Total 1 1033 P0096G Contributions | | | | 120,000.00 | 555,000.00 |
| **2 1033 P0096G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 10,208.10 |
| General Journal | 02/28/2025 | GJE | | | 9,934.60 |
| General Journal | 03/31/2025 | GJE | | | 10,295.97 |

ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 04/30/2025 | GJE | | | 10,296.21 |
| General Journal | 05/31/2025 | GJE | | | 15,495.35 |
| General Journal | 06/30/2025 | GJE | | | 14,756.58 |
| General Journal | 07/31/2025 | GJE | | | 14,801.97 |
| General Journal | 08/31/2025 | GJE | | | 14,931.12 |
| General Journal | 09/01/2025 | GJE | | 116,031.06 | |
| Total 2 1033 P0096G Earnings | | | | 116,031.06 | 100,719.90 |
| **3 1033 P0096G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 10,208.10 | |
| General Journal | 02/28/2025 | GJE | | 9,934.60 | |
| General Journal | 03/31/2025 | GJE | | 10,295.97 | |
| General Journal | 04/30/2025 | GJE | | 10,296.21 | |
| General Journal | 05/31/2025 | GJE | | 15,495.35 | |
| General Journal | 06/30/2025 | GJE | | 14,756.58 | |
| General Journal | 07/31/2025 | GJE | | 14,801.97 | |
| General Journal | 08/31/2025 | GJE | | 14,931.12 | |
| General Journal | 09/01/2025 | GJE | | | 116,170.34 |
| Total 3 1033 P0096G Distributions | | | | 100,719.90 | 116,170.34 |
| Total 1033 P0096G Limited Partner | | | | 336,750.96 | 891,750.96 |
| **1034 P0097G Limited Partner** | | | | | |
| **0 1034 P0097G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 7.98 | |
| Total 0 1034 P0097G Beginning Balance | | | | 7.98 | 0.00 |
| **2 1034 P0097G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 451.68 |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| General Journal | 03/31/2025 | GJE | | | 445.71 |
| General Journal | 04/30/2025 | GJE | | | 445.72 |
| General Journal | 09/01/2025 | GJE | | 5,558.00 | |
| Total 2 1034 P0097G Earnings | | | | 5,558.00 | 1,782.69 |
| **3 1034 P0097G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 451.68 | |

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/28/2025 | GJE | | 439.58 | |
| General Journal | 03/31/2025 | GJE | | 445.71 | |
| General Journal | 04/30/2025 | GJE | | 445.72 | |
| Check | 05/02/2025 | OLTRX | P - KV Holdings LLC | 50,000.00 | |
| General Journal | 09/01/2025 | GJE | | | 5,565.98 |
| Total 3 1034 P0097G Distributions | | | | 51,782.69 | 5,565.98 |
| Total 1034 P0097G Limited Partner | | | | 57,348.67 | 7,348.67 |

**1035 P0098G Limited Partner**

**0 1035 P0098G Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 09/01/2025 | GJE | | 8.48 | |
| Total 0 1035 P0098G Beginning Balance | | | | 8.48 | 0.00 |

**2 1035 P0098G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 480.14 |
| General Journal | 02/28/2025 | GJE | | | 467.28 |
| General Journal | 03/31/2025 | GJE | | | 473.79 |
| General Journal | 04/30/2025 | GJE | | | 473.80 |
| General Journal | 05/31/2025 | GJE | | | 497.63 |
| General Journal | 09/01/2025 | GJE | | 5,908.17 | |
| Total 2 1035 P0098G Earnings | | | | 5,908.17 | 2,392.64 |

**3 1035 P0098G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | 480.14 | |
| General Journal | 02/28/2025 | GJE | | 467.28 | |
| General Journal | 03/31/2025 | GJE | | 473.79 | |
| General Journal | 04/30/2025 | GJE | | 473.80 | |
| General Journal | 05/31/2025 | GJE | | 497.63 | |
| Check | 06/04/2025 | ACH | P - David M Arrington | 53,150.08 | |
| General Journal | 09/01/2025 | GJE | | | 5,916.65 |
| Total 3 1035 P0098G Distributions | | | | 55,542.72 | 5,916.65 |
| Total 1035 P0098G Limited Partner | | | | 61,459.37 | 8,309.29 |

**1036 P0104G Limited Partner**

**0 1036 P0104G Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 09/01/2025 | GJE | | | 249,944.14 |

**ILS Growth Fund I, LP**
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 0 1036 P0104G Beginning Balance | | | | 0.00 | 249,944.14 |
| **1 1036 P0104G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 250,000.00 | |
| Total 1 1036 P0104G Contributions | | | | 250,000.00 | 0.00 |
| **2 1036 P0104G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,420.23 |
| General Journal | 02/28/2025 | GJE | | | 5,275.01 |
| General Journal | 03/31/2025 | GJE | | | 5,348.55 |
| General Journal | 04/30/2025 | GJE | | | 5,348.68 |
| General Journal | 05/31/2025 | GJE | | | 5,617.65 |
| General Journal | 06/30/2025 | GJE | | | 5,349.82 |
| General Journal | 07/31/2025 | GJE | | | 5,366.27 |
| General Journal | 08/31/2025 | GJE | | | 5,413.09 |
| General Journal | 09/01/2025 | GJE | | 66,695.99 | |
| Total 2 1036 P0104G Earnings | | | | 66,695.99 | 43,139.30 |
| **3 1036 P0104G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 5,420.23 | |
| General Journal | 02/28/2025 | GJE | | 5,275.01 | |
| General Journal | 03/31/2025 | GJE | | 5,348.55 | |
| General Journal | 04/30/2025 | GJE | | 5,348.68 | |
| General Journal | 05/31/2025 | GJE | | 5,617.65 | |
| General Journal | 06/30/2025 | GJE | | 5,349.82 | |
| General Journal | 07/31/2025 | GJE | | 5,366.27 | |
| General Journal | 08/31/2025 | GJE | | 5,413.09 | |
| General Journal | 09/01/2025 | GJE | | | 66,751.85 |
| Total 3 1036 P0104G Distributions | | | | 43,139.30 | 66,751.85 |
| Total 1036 P0104G Limited Partner | | | | 359,835.29 | 359,835.29 |
| **1037 P0113G Limited Partner** | | | | | |
| **0 1037 P0113G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 31.92 | |
| Total 0 1037 P0113G Beginning Balance | | | | 31.92 | 0.00 |
| **2 1037 P0113G Earnings** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,806.74 |
| General Journal | 02/28/2025 | GJE | | | 1,758.34 |
| General Journal | 03/31/2025 | GJE | | | 1,782.85 |
| General Journal | 04/30/2025 | GJE | | | 1,782.89 |
| General Journal | 05/31/2025 | GJE | | | 1,872.55 |
| General Journal | 06/30/2025 | GJE | | | 1,783.27 |
| General Journal | 07/31/2025 | GJE | | | 1,788.76 |
| General Journal | 08/31/2025 | GJE | | | 1,804.36 |
| General Journal | 09/01/2025 | GJE | | 22,232.01 | |
| **Total 2 1037 P0113G Earnings** | | | | 22,232.01 | 14,379.76 |
| **3 1037 P0113G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,806.74 | |
| General Journal | 02/28/2025 | GJE | | 1,758.34 | |
| General Journal | 03/31/2025 | GJE | | 1,782.85 | |
| General Journal | 04/30/2025 | GJE | | 1,782.89 | |
| General Journal | 05/31/2025 | GJE | | 1,872.55 | |
| General Journal | 06/30/2025 | GJE | | 1,783.27 | |
| General Journal | 07/31/2025 | GJE | | 1,788.76 | |
| General Journal | 08/31/2025 | GJE | | 1,804.36 | |
| General Journal | 09/01/2025 | GJE | | | 22,263.93 |
| **Total 3 1037 P0113G Distributions** | | | | 14,379.76 | 22,263.93 |
| **Total 1037 P0113G Limited Partner** | | | | 36,643.69 | 36,643.69 |
| **1038 P0118G Limited Partner** | | | | | |
| **0 1038 P0118G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 50,040.66 | |
| **Total 0 1038 P0118G Beginning Balance** | | | | 50,040.66 | 0.00 |
| **1 1038 P0118G Contributions** | | | | | |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| **Total 1 1038 P0118G Contributions** | | | | 0.00 | 200,000.00 |
| **2 1038 P0118G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,889.08 |
| General Journal | 02/28/2025 | GJE | | | 1,838.47 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 134 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 03/31/2025 | GJE | | | 1,864.10 |
| General Journal | 04/30/2025 | GJE | | | 1,864.15 |
| General Journal | 05/31/2025 | GJE | | | 1,975.34 |
| General Journal | 06/30/2025 | GJE | | | 1,898.78 |
| General Journal | 07/31/2025 | GJE | | | 1,921.60 |
| General Journal | 08/31/2025 | GJE | | | 2,945.19 |
| General Journal | 09/01/2025 | GJE | | 27,365.21 | |
| Total 2 1038 P0118G Earnings | | | | 27,365.21 | 16,196.71 |
| **3 1038 P0118G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,889.08 | |
| General Journal | 02/28/2025 | GJE | | 1,838.47 | |
| General Journal | 03/31/2025 | GJE | | 1,864.10 | |
| General Journal | 09/01/2025 | GJE | | | 77,405.87 |
| Total 3 1038 P0118G Distributions | | | | 5,591.65 | 77,405.87 |
| Total 1038 P0118G Limited Partner | | | | 82,997.52 | 293,602.58 |
| **1039 P0119G Limited Partner** | | | | | |
| **0 1039 P0119G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 85,018.51 | |
| Total 0 1039 P0119G Beginning Balance | | | | 85,018.51 | 0.00 |
| **2 1039 P0119G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 715.20 |
| General Journal | 02/28/2025 | GJE | | | 696.04 |
| General Journal | 09/01/2025 | GJE | | 11,084.52 | |
| Total 2 1039 P0119G Earnings | | | | 11,084.52 | 1,411.24 |
| **3 1039 P0119G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 715.20 | |
| General Journal | 02/28/2025 | GJE | | 696.04 | |
| Check | 03/04/2025 | OLTRX | P - Makia Unlimited Investments | 79,170.49 | |
| General Journal | 09/01/2025 | GJE | | | 96,103.03 |
| Total 3 1039 P0119G Distributions | | | | 80,581.73 | 96,103.03 |
| Total 1039 P0119G Limited Partner | | | | 176,684.76 | 97,514.27 |
| **1040 P0132G Limited Partner** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **0 1040 P0132G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 576,941.31 | |
| Total 0 1040 P0132G Beginning Balance | | | | 576,941.31 | 0.00 |
| **2 1040 P0132G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 20,841.00 | |
| Total 2 1040 P0132G Earnings | | | | 20,841.00 | 0.00 |
| **3 1040 P0132G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 597,782.31 |
| Total 3 1040 P0132G Distributions | | | | 0.00 | 597,782.31 |
| Total 1040 P0132G Limited Partner | | | | 597,782.31 | 597,782.31 |
| **1041 P0144G Limited Partner** | | | | | |
| **0 1041 P0144G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 104,328.50 | |
| Total 0 1041 P0144G Beginning Balance | | | | 104,328.50 | 0.00 |
| **2 1041 P0144G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 8,595.30 | |
| Total 2 1041 P0144G Earnings | | | | 8,595.30 | 0.00 |
| **3 1041 P0144G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 112,923.80 |
| Total 3 1041 P0144G Distributions | | | | 0.00 | 112,923.80 |
| Total 1041 P0144G Limited Partner | | | | 112,923.80 | 112,923.80 |
| **1042 P0145G Limited Partner** | | | | | |
| **0 1042 P0145G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 359.10 | |
| Total 0 1042 P0145G Beginning Balance | | | | 359.10 | 0.00 |
| **2 1042 P0145G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 20,325.86 |
| General Journal | 02/28/2025 | GJE | | | 19,781.28 |
| General Journal | 03/31/2025 | GJE | | | 20,057.08 |
| General Journal | 04/30/2025 | GJE | | | 20,057.56 |
| General Journal | 05/31/2025 | GJE | | | 21,066.18 |
| General Journal | 06/30/2025 | GJE | | | 20,061.81 |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 20,123.53 |
| General Journal | 08/31/2025 | GJE | | | 20,299.11 |
| General Journal | 09/01/2025 | GJE | | 250,109.94 | |
| Total 2 1042 P0145G Earnings | | | | 250,109.94 | 161,772.41 |
| **3 1042 P0145G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 20,325.86 | |
| General Journal | 02/28/2025 | GJE | | 19,781.28 | |
| General Journal | 03/31/2025 | GJE | | 20,057.08 | |
| General Journal | 04/30/2025 | GJE | | 20,057.56 | |
| General Journal | 05/31/2025 | GJE | | 21,066.18 | |
| General Journal | 06/30/2025 | GJE | | 20,061.81 | |
| General Journal | 07/31/2025 | GJE | | 20,123.53 | |
| General Journal | 08/31/2025 | GJE | | 20,299.11 | |
| General Journal | 09/01/2025 | GJE | | | 250,469.04 |
| Total 3 1042 P0145G Distributions | | | | 161,772.41 | 250,469.04 |
| Total 1042 P0145G Limited Partner | | | | 412,241.45 | 412,241.45 |
| **1043 P0158G Limited Partner** | | | | | |
| **0 1043 P0158G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 333,761.56 | |
| Total 0 1043 P0158G Beginning Balance | | | | 333,761.56 | 0.00 |
| **2 1043 P0158G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 11,975.68 | |
| Total 2 1043 P0158G Earnings | | | | 11,975.68 | 0.00 |
| **3 1043 P0158G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 345,737.24 |
| Total 3 1043 P0158G Distributions | | | | 0.00 | 345,737.24 |
| Total 1043 P0158G Limited Partner | | | | 345,737.24 | 345,737.24 |
| **1044 P0160G Limited Partner** | | | | | |
| **0 1044 P0160G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 15.96 | |
| Total 0 1044 P0160G Beginning Balance | | | | 15.96 | 0.00 |
| **2 1044 P0160G Earnings** | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 137 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| General Journal | 09/01/2025 | GJE | | 11,115.99 | |
| Total 2 1044 P0160G Earnings | | | | 11,115.99 | 7,189.90 |
| **3 1044 P0160G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| General Journal | 09/01/2025 | GJE | | | 11,131.95 |
| Total 3 1044 P0160G Distributions | | | | 7,189.90 | 11,131.95 |
| Total 1044 P0160G Limited Partner | | | | 18,321.85 | 18,321.85 |
| **1045 P0165G Limited Partner** | | | | | |
| **0 1045 P0165G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 4,686.74 |
| Total 0 1045 P0165G Beginning Balance | | | | 0.00 | 4,686.74 |
| **2 1045 P0165G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 8,057.77 |
| General Journal | 02/28/2025 | GJE | | | 7,863.14 |
| General Journal | 03/31/2025 | GJE | | | 7,993.79 |
| General Journal | 04/30/2025 | GJE | | | 8,015.37 |
| General Journal | 05/31/2025 | GJE | | | 8,440.94 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 06/30/2025 | GJE | | | 8,061.08 |
| General Journal | 07/31/2025 | GJE | | | 8,107.51 |
| General Journal | 08/31/2025 | GJE | | | 8,200.19 |
| General Journal | 09/01/2025 | GJE | | 98,955.78 | |
| Total 2 1045 P0165G Earnings | | | | 98,955.78 | 64,739.79 |
| **3 1045 P0165G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 5,640.44 | |
| General Journal | 02/28/2025 | GJE | | 5,504.20 | |
| General Journal | 03/31/2025 | GJE | | 5,595.65 | |
| General Journal | 04/30/2025 | GJE | | 5,610.76 | |
| General Journal | 05/31/2025 | GJE | | 5,908.66 | |
| General Journal | 06/30/2025 | GJE | | 5,642.76 | |
| General Journal | 07/31/2025 | GJE | | 5,675.26 | |
| General Journal | 08/31/2025 | GJE | | 3,280.08 | |
| General Journal | 09/01/2025 | GJE | | | 94,269.04 |
| Check | 09/05/2025 | ACH | P - David Foisner | 35,000.00 | |
| Total 3 1045 P0165G Distributions | | | | 77,857.81 | 94,269.04 |
| Total 1045 P0165G Limited Partner | | | | 176,813.59 | 163,695.57 |
| **1046 P0166G Limited Partner** | | | | | |
| **0 1046 P0166G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 50,959.91 |
| Total 0 1046 P0166G Beginning Balance | | | | 0.00 | 50,959.91 |
| **1 1046 P0166G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 15,000.00 | |
| Total 1 1046 P0166G Contributions | | | | 15,000.00 | 0.00 |
| **2 1046 P0166G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,844.38 |
| General Journal | 02/28/2025 | GJE | | | 5,718.63 |
| General Journal | 03/31/2025 | GJE | | | 5,828.95 |
| General Journal | 04/30/2025 | GJE | | | 5,860.27 |
| General Journal | 05/31/2025 | GJE | | | 6,187.88 |
| General Journal | 06/30/2025 | GJE | | | 5,925.96 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 07/31/2025 | GJE | | | 5,975.99 |
| General Journal | 08/31/2025 | GJE | | | 6,060.48 |
| General Journal | 09/01/2025 | GJE | | 68,269.63 | |
| Total 2 1046 P0166G Earnings | | | | 68,269.63 | 47,402.54 |
| **3 1046 P0166G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,337.75 | |
| General Journal | 02/28/2025 | GJE | | 2,287.45 | |
| General Journal | 03/31/2025 | GJE | | 2,331.58 | |
| General Journal | 04/30/2025 | GJE | | 2,344.11 | |
| General Journal | 05/31/2025 | GJE | | 2,475.15 | |
| General Journal | 06/30/2025 | GJE | | 2,370.38 | |
| General Journal | 07/31/2025 | GJE | | 2,390.40 | |
| General Journal | 08/31/2025 | GJE | | 2,424.19 | |
| General Journal | 09/01/2025 | GJE | | | 32,309.72 |
| Total 3 1046 P0166G Distributions | | | | 18,961.01 | 32,309.72 |
| Total 1046 P0166G Limited Partner | | | | 102,230.64 | 130,672.17 |
| **1047 P0168G Limited Partner** | | | | | |
| **0 1047 P0168G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 71,004.65 |
| Total 0 1047 P0168G Beginning Balance | | | | 0.00 | 71,004.65 |
| **1 1047 P0168G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 18,000.00 | |
| Total 1 1047 P0168G Contributions | | | | 18,000.00 | 0.00 |
| **2 1047 P0168G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 8,197.56 |
| General Journal | 02/28/2025 | GJE | | | 8,028.38 |
| General Journal | 03/31/2025 | GJE | | | 8,190.41 |
| General Journal | 04/30/2025 | GJE | | | 8,241.71 |
| General Journal | 05/31/2025 | GJE | | | 8,710.17 |
| General Journal | 06/30/2025 | GJE | | | 8,349.26 |
| General Journal | 07/31/2025 | GJE | | | 8,427.22 |
| General Journal | 08/31/2025 | GJE | | | 8,553.97 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 95,777.50 | |
| Total 2 1047 P0168G Earnings | | | | 95,777.50 | 66,698.68 |
| **3 1047 P0168G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,459.27 | |
| General Journal | 02/28/2025 | GJE | | 2,408.51 | |
| General Journal | 03/31/2025 | GJE | | 2,457.12 | |
| General Journal | 04/30/2025 | GJE | | 2,472.51 | |
| General Journal | 05/31/2025 | GJE | | 2,613.05 | |
| General Journal | 06/30/2025 | GJE | | 2,504.78 | |
| General Journal | 07/31/2025 | GJE | | 2,528.17 | |
| General Journal | 08/31/2025 | GJE | | 2,566.19 | |
| General Journal | 09/01/2025 | GJE | | | 42,772.85 |
| Total 3 1047 P0168G Distributions | | | | 20,009.60 | 42,772.85 |
| Total 1047 P0168G Limited Partner | | | | 133,787.10 | 180,476.18 |
| **1048 P0183G Limited Partner** | | | | | |
| **0 1048 P0183G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 202.44 | |
| Total 0 1048 P0183G Beginning Balance | | | | 202.44 | 0.00 |
| **2 1048 P0183G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 11,458.76 |
| General Journal | 02/28/2025 | GJE | | | 11,151.75 |
| General Journal | 03/31/2025 | GJE | | | 11,307.24 |
| General Journal | 04/30/2025 | GJE | | | 11,307.51 |
| General Journal | 05/31/2025 | GJE | | | 11,876.12 |
| General Journal | 06/30/2025 | GJE | | | 11,309.91 |
| General Journal | 07/31/2025 | GJE | | | 11,344.70 |
| General Journal | 08/31/2025 | GJE | | | 11,443.68 |
| General Journal | 09/01/2025 | GJE | | 141,000.20 | |
| Total 2 1048 P0183G Earnings | | | | 141,000.20 | 91,199.67 |
| **3 1048 P0183G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 11,458.76 | |
| General Journal | 02/28/2025 | GJE | | 11,151.75 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 141 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | 11,307.24 | |
| General Journal | 04/30/2025 | GJE | | 11,307.51 | |
| General Journal | 05/31/2025 | GJE | | 11,876.12 | |
| General Journal | 06/30/2025 | GJE | | 11,309.91 | |
| General Journal | 07/31/2025 | GJE | | 11,344.70 | |
| General Journal | 08/31/2025 | GJE | | 11,443.68 | |
| General Journal | 09/01/2025 | GJE | | | 141,202.64 |
| Total 3 1048 P0183G Distributions | | | | 91,199.67 | 141,202.64 |
| Total 1048 P0183G Limited Partner | | | | 232,402.31 | 232,402.31 |
| **1049 P0220G Limited Partner** | | | | | |
| **0 1049 P0220G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 74,992.02 |
| Total 0 1049 P0220G Beginning Balance | | | | 0.00 | 74,992.02 |
| **1 1049 P0220G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 125,000.00 | |
| Total 1 1049 P0220G Contributions | | | | 125,000.00 | 0.00 |
| **2 1049 P0220G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,129.21 |
| General Journal | 09/01/2025 | GJE | | 2,852.53 | |
| Total 2 1049 P0220G Earnings | | | | 2,852.53 | 1,129.21 |
| **3 1049 P0220G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,129.21 | |
| Check | 02/04/2025 | OLTRX | P - Mega Homes LLC | 125,000.00 | |
| General Journal | 09/01/2025 | GJE | | | 52,860.51 |
| Total 3 1049 P0220G Distributions | | | | 126,129.21 | 52,860.51 |
| Total 1049 P0220G Limited Partner | | | | 253,981.74 | 128,981.74 |
| **1050 P0223G Limited Partner** | | | | | |
| **0 1050 P0223G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 139.84 | |
| Total 0 1050 P0223G Beginning Balance | | | | 139.84 | 0.00 |
| **1 1050 P0223G Contributions** | | | | | |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 500,000.00 |

Case 25-37277  Document 8  Filed in TXSB on 12/15/25  Page 142 of 551

**ILS Growth Fund I, LP**
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Total 1 1050 P0223G Contributions | | | | 0.00 | 500,000.00 |
| **2 1050 P0223G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,516.86 |
| General Journal | 02/28/2025 | GJE | | | 4,395.84 |
| General Journal | 03/31/2025 | GJE | | | 4,457.13 |
| General Journal | 04/30/2025 | GJE | | | 4,457.24 |
| General Journal | 05/31/2025 | GJE | | | 4,681.37 |
| General Journal | 06/30/2025 | GJE | | | 4,458.18 |
| General Journal | 07/31/2025 | GJE | | | 4,471.90 |
| General Journal | 08/31/2025 | GJE | | | 9,021.82 |
| General Journal | 09/01/2025 | GJE | | 55,580.00 | |
| Total 2 1050 P0223G Earnings | | | | 55,580.00 | 40,460.34 |
| **3 1050 P0223G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 4,516.86 | |
| General Journal | 02/28/2025 | GJE | | 4,395.84 | |
| General Journal | 03/31/2025 | GJE | | 4,457.13 | |
| General Journal | 04/30/2025 | GJE | | 4,457.24 | |
| General Journal | 05/31/2025 | GJE | | 4,681.37 | |
| General Journal | 06/30/2025 | GJE | | 4,458.18 | |
| General Journal | 07/31/2025 | GJE | | 4,471.90 | |
| General Journal | 08/31/2025 | GJE | | 9,021.82 | |
| General Journal | 09/01/2025 | GJE | | | 55,719.84 |
| Total 3 1050 P0223G Distributions | | | | 40,460.34 | 55,719.84 |
| Total 1050 P0223G Limited Partner | | | | 96,180.18 | 596,180.18 |
| **1051 P0230G Limited Partner** | | | | | |
| **0 1051 P0230G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 593,365.32 | |
| Total 0 1051 P0230G Beginning Balance | | | | 593,365.32 | 0.00 |
| **1 1051 P0230G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 400,000.00 | |
| Total 1 1051 P0230G Contributions | | | | 400,000.00 | 0.00 |
| **2 1051 P0230G Earnings** | | | | | |

**10:36 AM**
**12/15/25**
**Accrual Basis**

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 143 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 26,691.22 | |
| Total 2 1051 P0230G Earnings | | | | 26,691.22 | 0.00 |
| **3 1051 P0230G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 26,691.22 |
| Total 3 1051 P0230G Distributions | | | | 0.00 | 26,691.22 |
| **4 1051 P0230G Tsf to1400 P0230G** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 993,365.32 |
| Total 4 1051 P0230G Tsf to1400 P0230G | | | | 0.00 | 993,365.32 |
| Total 1051 P0230G Limited Partner | | | | 1,020,056.54 | 1,020,056.54 |
| **1052 P0234G Limited Partner** | | | | | |
| **0 1052 P0234G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 475,270.88 |
| Total 0 1052 P0234G Beginning Balance | | | | 0.00 | 475,270.88 |
| **1 1052 P0234G Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 400,000.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 400,000.00 |
| General Journal | 09/01/2025 | GJE | | 475,270.88 | |
| Total 1 1052 P0234G Contributions | | | | 475,270.88 | 800,000.00 |
| **2 1052 P0234G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 10,841.36 |
| General Journal | 02/28/2025 | GJE | | | 14,115.22 |
| General Journal | 03/31/2025 | GJE | | | 14,374.94 |
| General Journal | 04/30/2025 | GJE | | | 14,439.35 |
| General Journal | 05/31/2025 | GJE | | | 15,233.05 |
| General Journal | 06/30/2025 | GJE | | | 14,574.70 |
| General Journal | 07/31/2025 | GJE | | | 14,684.71 |
| General Journal | 08/31/2025 | GJE | | | 18,487.81 |
| General Journal | 09/01/2025 | GJE | | 121,889.40 | |
| Total 2 1052 P0234G Earnings | | | | 121,889.40 | 116,751.14 |
| **3 1052 P0234G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 5,420.68 | |
| General Journal | 02/28/2025 | GJE | | 7,057.61 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 144 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 03/31/2025 | GJE | | 7,187.47 | |
| General Journal | 04/30/2025 | GJE | | 7,219.67 | |
| General Journal | 05/31/2025 | GJE | | 7,616.52 | |
| General Journal | 06/30/2025 | GJE | | 7,287.35 | |
| General Journal | 07/31/2025 | GJE | | 7,342.35 | |
| General Journal | 08/31/2025 | GJE | | 9,243.90 | |
| General Journal | 09/01/2025 | GJE | | | 121,889.40 |
| Total 3 1052 P0234G Distributions | | | | 58,375.55 | 121,889.40 |
| Total 1052 P0234G Limited Partner | | | | 655,535.83 | 1,513,911.42 |

**1053 P0236G Limited Partner**

**0 1053 P0236G Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 09/01/2025 | GJE | | | 249,880.30 |
| Total 0 1053 P0236G Beginning Balance | | | | 0.00 | 249,880.30 |

**1 1053 P0236G Contributions**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | | 750,000.00 |
| General Journal | 09/01/2025 | GJE | | 250,000.00 | |
| Total 1 1053 P0236G Contributions | | | | 250,000.00 | 750,000.00 |

**2 1053 P0236G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 9,033.71 |
| General Journal | 02/28/2025 | GJE | | | 8,791.68 |
| General Journal | 03/31/2025 | GJE | | | 8,914.26 |
| General Journal | 04/30/2025 | GJE | | | 8,914.47 |
| General Journal | 05/31/2025 | GJE | | | 13,213.55 |
| General Journal | 06/30/2025 | GJE | | | 15,603.63 |
| General Journal | 07/31/2025 | GJE | | | 15,651.63 |
| General Journal | 08/31/2025 | GJE | | | 15,788.19 |
| General Journal | 09/01/2025 | GJE | | 95,258.31 | |
| Total 2 1053 P0236G Earnings | | | | 95,258.31 | 95,911.12 |

**3 1053 P0236G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | 9,033.71 | |
| General Journal | 02/28/2025 | GJE | | 8,791.68 | |
| General Journal | 03/31/2025 | GJE | | 8,914.26 | |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 04/30/2025 | GJE | | 8,914.47 | |
| General Journal | 05/31/2025 | GJE | | 13,213.55 | |
| General Journal | 06/30/2025 | GJE | | 15,603.63 | |
| General Journal | 07/31/2025 | GJE | | 15,651.63 | |
| General Journal | 08/31/2025 | GJE | | 15,788.19 | |
| General Journal | 09/01/2025 | GJE | | | 95,378.01 |
| Total 3 1053 P0236G Distributions | | | | 95,911.12 | 95,378.01 |
| Total 1053 P0236G Limited Partner | | | | 441,169.43 | 1,191,169.43 |
| **1054 P0237G Limited Partner** | | | | | |
| **0 1054 P0237G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 377,036.45 | |
| Total 0 1054 P0237G Beginning Balance | | | | 377,036.45 | 0.00 |
| **2 1054 P0237G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 17,092.44 | |
| Total 2 1054 P0237G Earnings | | | | 17,092.44 | 0.00 |
| **3 1054 P0237G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 394,128.89 |
| Total 3 1054 P0237G Distributions | | | | 0.00 | 394,128.89 |
| Total 1054 P0237G Limited Partner | | | | 394,128.89 | 394,128.89 |
| **1055 P0242G Limited Partner** | | | | | |
| **0 1055 P0242G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 15.96 | |
| Total 0 1055 P0242G Beginning Balance | | | | 15.96 | 0.00 |
| **2 1055 P0242G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 146 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 11,115.99 | |
| **Total 2 1055 P0242G Earnings** | | | | 11,115.99 | 7,189.90 |
| **3 1055 P0242G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| General Journal | 09/01/2025 | GJE | | | 11,131.95 |
| **Total 3 1055 P0242G Distributions** | | | | 7,189.90 | 11,131.95 |
| **Total 1055 P0242G Limited Partner** | | | | 18,321.85 | 18,321.85 |
| **1056 P0249G Limited Partner** | | | | | |
| **0 1056 P0249G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 254,471.41 | |
| **Total 0 1056 P0249G Beginning Balance** | | | | 254,471.41 | 0.00 |
| **2 1056 P0249G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 16,183.49 | |
| **Total 2 1056 P0249G Earnings** | | | | 16,183.49 | 0.00 |
| **3 1056 P0249G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 16,224.09 |
| **Total 3 1056 P0249G Distributions** | | | | 0.00 | 16,224.09 |
| **4 1056 P0249G Tfr OUT to 1441** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 254,430.81 |
| **Total 4 1056 P0249G Tfr OUT to 1441** | | | | 0.00 | 254,430.81 |
| **Total 1056 P0249G Limited Partner** | | | | 270,654.90 | 270,654.90 |
| **1057 P0265G Limited Partner** | | | | | |
| **0 1057 P0265G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 12.77 | |
| **Total 0 1057 P0265G Beginning Balance** | | | | 12.77 | 0.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **2 1057 P0265G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 722.70 |
| General Journal | 02/28/2025 | GJE | | | 703.34 |
| General Journal | 03/31/2025 | GJE | | | 713.14 |
| General Journal | 04/30/2025 | GJE | | | 713.16 |
| General Journal | 05/31/2025 | GJE | | | 749.02 |
| General Journal | 06/30/2025 | GJE | | | 713.31 |
| General Journal | 07/31/2025 | GJE | | | 715.50 |
| General Journal | 08/31/2025 | GJE | | | 721.75 |
| General Journal | 09/01/2025 | GJE | | 8,892.81 | |
| Total 2 1057 P0265G Earnings | | | | 8,892.81 | 5,751.92 |
| **3 1057 P0265G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 722.70 | |
| General Journal | 02/28/2025 | GJE | | 703.34 | |
| General Journal | 03/31/2025 | GJE | | 713.14 | |
| General Journal | 04/30/2025 | GJE | | 713.16 | |
| General Journal | 05/31/2025 | GJE | | 749.02 | |
| General Journal | 06/30/2025 | GJE | | 713.31 | |
| General Journal | 07/31/2025 | GJE | | 715.50 | |
| General Journal | 08/31/2025 | GJE | | 721.75 | |
| General Journal | 09/01/2025 | GJE | | | 8,905.58 |
| Total 3 1057 P0265G Distributions | | | | 5,751.92 | 8,905.58 |
| Total 1057 P0265G Limited Partner | | | | 14,657.50 | 14,657.50 |
| **1058 P0266G Limited Partner** | | | | | |
| **0 1058 P0266G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 56.38 | |
| Total 0 1058 P0266G Beginning Balance | | | | 56.38 | 0.00 |
| **2 1058 P0266G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,191.09 |
| General Journal | 02/28/2025 | GJE | | | 3,105.59 |
| General Journal | 03/31/2025 | GJE | | | 3,148.89 |
| General Journal | 04/30/2025 | GJE | | | 3,148.97 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 148 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 05/31/2025 | GJE | | | 3,307.32 |
| General Journal | 06/30/2025 | GJE | | | 3,149.64 |
| General Journal | 07/31/2025 | GJE | | | 3,159.32 |
| General Journal | 08/31/2025 | GJE | | | 3,186.89 |
| General Journal | 09/01/2025 | GJE | | 39,266.41 | |
| Total 2 1058 P0266G Earnings | | | | 39,266.41 | 25,397.71 |

**3 1058 P0266G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 01/31/2025 | GJE | | 3,191.09 | |
| General Journal | 02/28/2025 | GJE | | 3,105.59 | |
| General Journal | 03/31/2025 | GJE | | 3,148.89 | |
| General Journal | 04/30/2025 | GJE | | 3,148.97 | |
| General Journal | 05/31/2025 | GJE | | 3,307.32 | |
| General Journal | 06/30/2025 | GJE | | 3,149.64 | |
| General Journal | 07/31/2025 | GJE | | 3,159.32 | |
| General Journal | 08/31/2025 | GJE | | 3,186.89 | |
| General Journal | 09/01/2025 | GJE | | | 39,322.79 |
| Total 3 1058 P0266G Distributions | | | | 25,397.71 | 39,322.79 |
| Total 1058 P0266G Limited Partner | | | | 64,720.50 | 64,720.50 |

**1059 P0271G Limited Partner**

**0 1059 P0271G Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 09/01/2025 | GJE | | | 5,166.70 |
| Total 0 1059 P0271G Beginning Balance | | | | 0.00 | 5,166.70 |

**2 1059 P0271G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 01/31/2025 | GJE | | | 2,824.59 |
| General Journal | 02/28/2025 | GJE | | | 2,752.64 |
| General Journal | 03/31/2025 | GJE | | | 2,794.70 |
| General Journal | 04/30/2025 | GJE | | | 2,798.50 |
| General Journal | 05/31/2025 | GJE | | | 2,943.16 |
| General Journal | 06/30/2025 | GJE | | | 2,806.78 |
| General Journal | 07/31/2025 | GJE | | | 2,819.18 |
| General Journal | 08/31/2025 | GJE | | | 2,847.59 |
| General Journal | 09/01/2025 | GJE | | 34,444.74 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 149 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 2 1059 P0271G Earnings | | | | 34,444.74 | 22,587.14 |
| **3 1059 P0271G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,400.90 | |
| General Journal | 02/28/2025 | GJE | | 2,339.74 | |
| General Journal | 03/31/2025 | GJE | | 2,375.49 | |
| General Journal | 04/30/2025 | GJE | | 2,378.72 | |
| General Journal | 05/31/2025 | GJE | | 2,501.69 | |
| General Journal | 06/30/2025 | GJE | | 2,385.76 | |
| General Journal | 07/31/2025 | GJE | | 2,396.30 | |
| General Journal | 08/31/2025 | GJE | | 2,420.45 | |
| General Journal | 09/01/2025 | GJE | | | 29,278.04 |
| Total 3 1059 P0271G Distributions | | | | 19,199.05 | 29,278.04 |
| Total 1059 P0271G Limited Partner | | | | 53,643.79 | 57,031.88 |
| **1060 P0274G Limited Partner** | | | | | |
| **0 1060 P0274G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 6,045.08 | |
| Total 0 1060 P0274G Beginning Balance | | | | 6,045.08 | 0.00 |
| **2 1060 P0274G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 11,796.32 |
| General Journal | 02/28/2025 | GJE | | | 11,480.26 |
| General Journal | 03/31/2025 | GJE | | | 11,640.33 |
| General Journal | 04/30/2025 | GJE | | | 11,640.61 |
| General Journal | 05/31/2025 | GJE | | | 12,225.97 |
| General Journal | 06/30/2025 | GJE | | | 11,643.08 |
| General Journal | 07/31/2025 | GJE | | | 11,678.89 |
| General Journal | 08/31/2025 | GJE | | | 11,780.79 |
| General Journal | 09/01/2025 | GJE | | 145,153.81 | |
| Total 2 1060 P0274G Earnings | | | | 145,153.81 | 93,886.25 |
| **3 1060 P0274G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 11,796.32 | |
| General Journal | 02/28/2025 | GJE | | 11,480.26 | |
| General Journal | 03/31/2025 | GJE | | 11,640.33 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | 11,640.61 | |
| General Journal | 05/31/2025 | GJE | | 12,225.97 | |
| General Journal | 06/30/2025 | GJE | | 11,643.08 | |
| General Journal | 07/31/2025 | GJE | | 11,678.89 | |
| General Journal | 08/31/2025 | GJE | | 11,780.79 | |
| General Journal | 09/01/2025 | GJE | | | 151,198.89 |
| Total 3 1060 P0274G Distributions | | | | 93,886.25 | 151,198.89 |
| Total 1060 P0274G Limited Partner | | | | 245,085.14 | 245,085.14 |
| **1061 P0285G Limited Partner** | | | | | |
| **0 1061 P0285G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 24.21 | |
| Total 0 1061 P0285G Beginning Balance | | | | 24.21 | 0.00 |
| **2 1061 P0285G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,370.14 |
| General Journal | 02/28/2025 | GJE | | | 1,333.43 |
| General Journal | 03/31/2025 | GJE | | | 1,352.02 |
| General Journal | 04/30/2025 | GJE | | | 1,352.05 |
| General Journal | 05/31/2025 | GJE | | | 1,420.04 |
| General Journal | 06/30/2025 | GJE | | | 1,352.34 |
| General Journal | 07/31/2025 | GJE | | | 1,356.50 |
| General Journal | 08/31/2025 | GJE | | | 1,368.34 |
| General Journal | 09/01/2025 | GJE | | 16,859.60 | |
| Total 2 1061 P0285G Earnings | | | | 16,859.60 | 10,904.86 |
| **3 1061 P0285G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,370.14 | |
| General Journal | 02/28/2025 | GJE | | 1,333.43 | |
| General Journal | 03/31/2025 | GJE | | 1,352.02 | |
| General Journal | 04/30/2025 | GJE | | 1,352.05 | |
| General Journal | 05/31/2025 | GJE | | 1,420.04 | |
| General Journal | 06/30/2025 | GJE | | 1,352.34 | |
| General Journal | 07/31/2025 | GJE | | 1,356.50 | |
| General Journal | 08/31/2025 | GJE | | 1,368.34 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 16,883.81 |
| Total 3 1061 P0285G Distributions | | | | 10,904.86 | 16,883.81 |
| Total 1061 P0285G Limited Partner | | | | 27,788.67 | 27,788.67 |
| **1062 P0288G Limited Partner** | | | | | |
| **0 1062 P0288G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 32,149.27 | |
| Total 0 1062 P0288G Beginning Balance | | | | 32,149.27 | 0.00 |
| **2 1062 P0288G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 2,420.48 | |
| Total 2 1062 P0288G Earnings | | | | 2,420.48 | 0.00 |
| **3 1062 P0288G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 34,569.75 |
| Total 3 1062 P0288G Distributions | | | | 0.00 | 34,569.75 |
| Total 1062 P0288G Limited Partner | | | | 34,569.75 | 34,569.75 |
| **1063 P0290G Limited Partner** | | | | | |
| **0 1063 P0290G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 75.24 | |
| Total 0 1063 P0290G Beginning Balance | | | | 75.24 | 0.00 |
| **2 1063 P0290G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,652.36 |
| General Journal | 02/28/2025 | GJE | | | 4,527.71 |
| General Journal | 03/31/2025 | GJE | | | 4,590.84 |
| General Journal | 04/30/2025 | GJE | | | 4,590.95 |
| General Journal | 05/31/2025 | GJE | | | 4,821.82 |
| General Journal | 06/30/2025 | GJE | | | 4,591.93 |
| General Journal | 07/31/2025 | GJE | | | 4,606.05 |
| General Journal | 08/31/2025 | GJE | | | 4,646.24 |
| General Journal | 09/01/2025 | GJE | | 57,247.41 | |
| Total 2 1063 P0290G Earnings | | | | 57,247.41 | 37,027.90 |
| **3 1063 P0290G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 4,652.36 | |
| General Journal | 02/28/2025 | GJE | | 4,527.71 | |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 03/31/2025 | GJE | | 4,590.84 | |
| | General Journal | 04/30/2025 | GJE | | 4,590.95 | |
| | General Journal | 05/31/2025 | GJE | | 4,821.82 | |
| | General Journal | 06/30/2025 | GJE | | 4,591.93 | |
| | General Journal | 07/31/2025 | GJE | | 4,606.05 | |
| | General Journal | 08/31/2025 | GJE | | 4,646.24 | |
| | General Journal | 09/01/2025 | GJE | | | 57,322.65 |
| Total 3 1063 P0290G Distributions | | | | | 37,027.90 | 57,322.65 |
| Total 1063 P0290G Limited Partner | | | | | 94,350.55 | 94,350.55 |
| **1064 P0291G Limited Partner** | | | | | | |
| **0 1064 P0291G Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 5,859.09 |
| Total 0 1064 P0291G Beginning Balance | | | | | 0.00 | 5,859.09 |
| **2 1064 P0291G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 505.31 |
| | General Journal | 09/01/2025 | GJE | | 5,859.09 | |
| Total 2 1064 P0291G Earnings | | | | | 5,859.09 | 505.31 |
| **4 1064 P0291G Trsfr OUT to 1542** | | | | | | |
| | General Journal | 02/01/2025 | GJE | | 56,441.36 | |
| Total 4 1064 P0291G Trsfr OUT to 1542 | | | | | 56,441.36 | 0.00 |
| Total 1064 P0291G Limited Partner | | | | | 62,300.45 | 6,364.40 |
| **1065 P0292G Limited Partner** | | | | | | |
| **0 1065 P0292G Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 5,289.01 |
| Total 0 1065 P0292G Beginning Balance | | | | | 0.00 | 5,289.01 |
| **2 1065 P0292G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 456.14 |
| | General Journal | 09/01/2025 | GJE | | 5,289.01 | |
| Total 2 1065 P0292G Earnings | | | | | 5,289.01 | 456.14 |
| **4 1065 P0292G Trsfr OUT to 1544** | | | | | | |
| | General Journal | 02/01/2025 | GJE | | 50,949.87 | |
| Total 4 1065 P0292G Trsfr OUT to 1544 | | | | | 50,949.87 | 0.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1065 P0292G Limited Partner | | | | 56,238.88 | 5,745.15 |
| **1066 P0297G Limited Partner** | | | | | |
| **0 1066 P0297G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 29,897.54 |
| Total 0 1066 P0297G Beginning Balance | | | | 0.00 | 29,897.54 |
| **1 1066 P0297G Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 8,000.00 |
| General Journal | 09/01/2025 | GJE | | 7,500.00 | |
| Total 1 1066 P0297G Contributions | | | | 7,500.00 | 8,000.00 |
| **2 1066 P0297G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,938.49 |
| General Journal | 02/28/2025 | GJE | | | 1,973.93 |
| General Journal | 03/31/2025 | GJE | | | 2,019.05 |
| General Journal | 04/30/2025 | GJE | | | 2,037.10 |
| General Journal | 05/31/2025 | GJE | | | 2,158.61 |
| General Journal | 06/30/2025 | GJE | | | 2,074.94 |
| General Journal | 07/31/2025 | GJE | | | 2,096.17 |
| General Journal | 08/31/2025 | GJE | | | 2,133.37 |
| General Journal | 09/01/2025 | GJE | | 22,397.54 | |
| Total 2 1066 P0297G Earnings | | | | 22,397.54 | 16,431.66 |
| **3 1066 P0297G Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 414.99 | |
| Total 3 1066 P0297G Distributions | | | | 414.99 | 0.00 |
| Total 1066 P0297G Limited Partner | | | | 30,312.53 | 54,329.20 |
| **1067 P0298G Limited Partner** | | | | | |
| **0 1067 P0298G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 29,522.78 |
| Total 0 1067 P0298G Beginning Balance | | | | 0.00 | 29,522.78 |
| **1 1067 P0298G Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 8,000.00 |
| General Journal | 09/01/2025 | GJE | | 7,500.00 | |
| Total 1 1067 P0298G Contributions | | | | 7,500.00 | 8,000.00 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 154 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1067 P0298G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,906.17 |
| General Journal | 02/28/2025 | GJE | | | 1,942.19 |
| General Journal | 03/31/2025 | GJE | | | 1,986.59 |
| General Journal | 04/30/2025 | GJE | | | 2,004.34 |
| General Journal | 05/31/2025 | GJE | | | 2,123.90 |
| General Journal | 06/30/2025 | GJE | | | 2,041.58 |
| General Journal | 07/31/2025 | GJE | | | 2,062.46 |
| General Journal | 08/31/2025 | GJE | | | 2,099.07 |
| General Journal | 09/01/2025 | GJE | | 22,022.78 | |
| Total 2 1067 P0298G Earnings | | | | 22,022.78 | 16,166.30 |
| **3 1067 P0298G Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 408.32 | |
| Total 3 1067 P0298G Distributions | | | | 408.32 | 0.00 |
| Total 1067 P0298G Limited Partner | | | | 29,931.10 | 53,689.08 |
| **1068 P0301G Limited Partner** | | | | | |
| **0 1068 P0301G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 150,033.14 | |
| Total 0 1068 P0301G Beginning Balance | | | | 150,033.14 | 0.00 |
| **2 1068 P0301G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 09/01/2025 | GJE | | 20,656.97 | |
| Total 2 1068 P0301G Earnings | | | | 20,656.97 | 6,287.72 |
| **3 1068 P0301G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 155 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| Check | 08/04/2025 | ACH | P - ATAG Investment Holdings LLC | 100,000.00 | |
| General Journal | 09/01/2025 | GJE | | | 170,690.11 |
| Total 3 1068 P0301G Distributions | | | | 106,287.72 | 170,690.11 |
| Total 1068 P0301G Limited Partner | | | | 276,977.83 | 176,977.83 |
| **1069 P0303G Limited Partner** | | | | | |
| **0 1069 P0303G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 99,980.12 |
| Total 0 1069 P0303G Beginning Balance | | | | 0.00 | 99,980.12 |
| **1 1069 P0303G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 100,000.00 | |
| Total 1 1069 P0303G Contributions | | | | 100,000.00 | 0.00 |
| **2 1069 P0303G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,258.43 |
| General Journal | 02/28/2025 | GJE | | | 2,197.92 |
| General Journal | 03/31/2025 | GJE | | | 2,228.56 |
| General Journal | 04/30/2025 | GJE | | | 2,228.62 |
| General Journal | 05/31/2025 | GJE | | | 2,340.69 |
| General Journal | 06/30/2025 | GJE | | | 2,229.09 |
| General Journal | 07/31/2025 | GJE | | | 2,235.95 |
| General Journal | 08/31/2025 | GJE | | | 2,255.46 |
| General Journal | 09/01/2025 | GJE | | 26,871.59 | |
| Total 2 1069 P0303G Earnings | | | | 26,871.59 | 17,974.72 |
| **3 1069 P0303G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,258.43 | |
| General Journal | 02/28/2025 | GJE | | 2,197.92 | |
| General Journal | 03/31/2025 | GJE | | 2,228.56 | |
| General Journal | 04/30/2025 | GJE | | 2,228.62 | |

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | 2,340.69 | |
| General Journal | 06/30/2025 | GJE | | 2,229.09 | |
| General Journal | 07/31/2025 | GJE | | 2,235.95 | |
| General Journal | 08/31/2025 | GJE | | 2,255.46 | |
| General Journal | 09/01/2025 | GJE | | | 26,891.47 |
| Total 3 1069 P0303G Distributions | | | | 17,974.72 | 26,891.47 |
| Total 1069 P0303G Limited Partner | | | | 144,846.31 | 144,846.31 |
| **1070 P0304G Limited Partner** | | | | | |
| **0 1070 P0304G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 568.29 |
| Total 0 1070 P0304G Beginning Balance | | | | 0.00 | 568.29 |
| **2 1070 P0304G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 464.63 |
| General Journal | 02/28/2025 | GJE | | | 452.59 |
| General Journal | 03/31/2025 | GJE | | | 459.30 |
| General Journal | 04/30/2025 | GJE | | | 459.73 |
| General Journal | 05/31/2025 | GJE | | | 483.27 |
| General Journal | 06/30/2025 | GJE | | | 460.66 |
| General Journal | 07/31/2025 | GJE | | | 462.49 |
| General Journal | 08/31/2025 | GJE | | | 466.95 |
| General Journal | 09/01/2025 | GJE | | 5,683.00 | |
| Total 2 1070 P0304G Earnings | | | | 5,683.00 | 3,709.62 |
| **3 1070 P0304G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 418.17 | |
| General Journal | 02/28/2025 | GJE | | 407.33 | |
| General Journal | 03/31/2025 | GJE | | 413.37 | |
| General Journal | 04/30/2025 | GJE | | 413.76 | |
| General Journal | 05/31/2025 | GJE | | 434.94 | |
| General Journal | 06/30/2025 | GJE | | 414.59 | |
| General Journal | 07/31/2025 | GJE | | 416.24 | |
| General Journal | 08/31/2025 | GJE | | 420.25 | |
| General Journal | 09/01/2025 | GJE | | | 5,114.71 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 157 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 3 1070 P0304G Distributions | | | | 3,338.65 | 5,114.71 |
| Total 1070 P0304G Limited Partner | | | | 9,021.65 | 9,392.62 |
| **1071 P0310G Limited Partner** | | | | | |
| **0 1071 P0310G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 30.24 | |
| Total 0 1071 P0310G Beginning Balance | | | | 30.24 | 0.00 |
| **2 1071 P0310G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,298.34 |
| General Journal | 02/28/2025 | GJE | | | 2,236.77 |
| General Journal | 03/31/2025 | GJE | | | 2,267.95 |
| General Journal | 04/30/2025 | GJE | | | 2,268.00 |
| General Journal | 05/31/2025 | GJE | | | 2,382.05 |
| General Journal | 06/30/2025 | GJE | | | 2,268.49 |
| General Journal | 07/31/2025 | GJE | | | 2,275.46 |
| General Journal | 08/31/2025 | GJE | | | 2,295.32 |
| General Journal | 09/01/2025 | GJE | | 28,281.14 | |
| Total 2 1071 P0310G Earnings | | | | 28,281.14 | 18,292.38 |
| **3 1071 P0310G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,298.34 | |
| General Journal | 02/28/2025 | GJE | | 2,236.77 | |
| General Journal | 03/31/2025 | GJE | | 2,267.95 | |
| General Journal | 04/30/2025 | GJE | | 2,268.00 | |
| General Journal | 05/31/2025 | GJE | | 2,382.05 | |
| General Journal | 06/30/2025 | GJE | | 2,268.49 | |
| General Journal | 07/31/2025 | GJE | | 2,275.46 | |
| General Journal | 08/31/2025 | GJE | | 2,295.32 | |
| General Journal | 09/01/2025 | GJE | | | 28,311.38 |
| Total 3 1071 P0310G Distributions | | | | 18,292.38 | 28,311.38 |
| Total 1071 P0310G Limited Partner | | | | 46,603.76 | 46,603.76 |
| **1072 P0314G Limited Partner** | | | | | |
| **0 1072 P0314G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 25,002.98 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 0 1072 P0314G Beginning Balance | | | | | 25,002.98 | 0.00 |
| **2 1072 P0314G Earnings** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 1,357.50 | |
| Total 2 1072 P0314G Earnings | | | | | 1,357.50 | 0.00 |
| **3 1072 P0314G Distributions** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 26,360.48 |
| Total 3 1072 P0314G Distributions | | | | | 0.00 | 26,360.48 |
| Total 1072 P0314G Limited Partner | | | | | 26,360.48 | 26,360.48 |
| **1073 P0321G Limited Partner** | | | | | | |
| **0 1073 P0321G Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | 64.37 | |
| Total 0 1073 P0321G Beginning Balance | | | | | 64.37 | 0.00 |
| **2 1073 P0321G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 4,878.20 |
| | General Journal | 02/28/2025 | GJE | | | 4,747.51 |
| | General Journal | 03/31/2025 | GJE | | | 4,813.70 |
| | General Journal | 04/30/2025 | GJE | | | 4,813.81 |
| | General Journal | 05/31/2025 | GJE | | | 5,055.88 |
| | General Journal | 06/30/2025 | GJE | | | 4,814.84 |
| | General Journal | 07/31/2025 | GJE | | | 4,829.64 |
| | General Journal | 08/31/2025 | GJE | | | 4,871.78 |
| | General Journal | 09/01/2025 | GJE | | 60,026.38 | |
| Total 2 1073 P0321G Earnings | | | | | 60,026.38 | 38,825.36 |
| **3 1073 P0321G Distributions** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | 4,878.20 | |
| | General Journal | 02/28/2025 | GJE | | 4,747.51 | |
| | General Journal | 03/31/2025 | GJE | | 4,813.70 | |
| | General Journal | 04/30/2025 | GJE | | 4,813.81 | |
| | General Journal | 05/31/2025 | GJE | | 5,055.88 | |
| | General Journal | 06/30/2025 | GJE | | 4,814.84 | |
| | General Journal | 07/31/2025 | GJE | | 4,829.64 | |
| | General Journal | 08/31/2025 | GJE | | 4,871.78 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 159 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 60,090.75 |
| Total 3 1073 P0321G Distributions | | | | 38,825.36 | 60,090.75 |
| Total 1073 P0321G Limited Partner | | | | 98,916.11 | 98,916.11 |
| **1074 P0322G Limited Partner** | | | | | |
| **0 1074 P0322G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 281,317.36 |
| Total 0 1074 P0322G Beginning Balance | | | | 0.00 | 281,317.36 |
| **1 1074 P0322G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 260,000.00 | |
| Total 1 1074 P0322G Contributions | | | | 260,000.00 | 0.00 |
| **2 1074 P0322G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,896.56 |
| General Journal | 02/28/2025 | GJE | | | 3,826.42 |
| General Journal | 03/31/2025 | GJE | | | 3,913.88 |
| General Journal | 04/30/2025 | GJE | | | 3,948.86 |
| General Journal | 05/31/2025 | GJE | | | 4,184.40 |
| General Journal | 06/30/2025 | GJE | | | 4,022.22 |
| General Journal | 07/31/2025 | GJE | | | 4,070.56 |
| General Journal | 08/31/2025 | GJE | | | 4,142.80 |
| General Journal | 09/01/2025 | GJE | | 29,479.91 | |
| Total 2 1074 P0322G Earnings | | | | 29,479.91 | 32,005.70 |
| **3 1074 P0322G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 8,162.55 |
| Total 3 1074 P0322G Distributions | | | | 0.00 | 8,162.55 |
| Total 1074 P0322G Limited Partner | | | | 289,479.91 | 321,485.61 |
| **1075 P0323G Limited Partner** | | | | | |
| **0 1075 P0323G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 49,973.31 |
| Total 0 1075 P0323G Beginning Balance | | | | 0.00 | 49,973.31 |
| **1 1075 P0323G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 50,000.00 | |
| Total 1 1075 P0323G Contributions | | | | 50,000.00 | 0.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 160 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **2 1075 P0323G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,729.68 |
| General Journal | 02/28/2025 | GJE | | | 2,656.55 |
| General Journal | 03/31/2025 | GJE | | | 2,693.58 |
| General Journal | 04/30/2025 | GJE | | | 2,693.65 |
| General Journal | 05/31/2025 | GJE | | | 2,829.10 |
| General Journal | 06/30/2025 | GJE | | | 2,694.22 |
| General Journal | 07/31/2025 | GJE | | | 2,702.51 |
| General Journal | 08/31/2025 | GJE | | | 2,726.09 |
| General Journal | 09/01/2025 | GJE | | 31,342.36 | |
| Total 2 1075 P0323G Earnings | | | | 31,342.36 | 21,725.38 |
| **3 1075 P0323G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,729.68 | |
| General Journal | 02/28/2025 | GJE | | 2,656.55 | |
| General Journal | 03/31/2025 | GJE | | 2,693.58 | |
| General Journal | 04/30/2025 | GJE | | 2,693.65 | |
| General Journal | 05/31/2025 | GJE | | 2,829.10 | |
| General Journal | 06/30/2025 | GJE | | 2,694.22 | |
| General Journal | 07/31/2025 | GJE | | 2,702.51 | |
| General Journal | 08/31/2025 | GJE | | 2,726.09 | |
| General Journal | 09/01/2025 | GJE | | | 31,369.05 |
| Total 3 1075 P0323G Distributions | | | | 21,725.38 | 31,369.05 |
| Total 1075 P0323G Limited Partner | | | | 103,067.74 | 103,067.74 |
| **1076 P0330G Limited Partner** | | | | | |
| **0 1076 P0330G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 79.86 | |
| Total 0 1076 P0330G Beginning Balance | | | | 79.86 | 0.00 |
| **2 1076 P0330G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,516.86 |
| General Journal | 02/28/2025 | GJE | | | 4,395.84 |
| General Journal | 03/31/2025 | GJE | | | 4,457.13 |
| General Journal | 04/30/2025 | GJE | | | 4,457.24 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/31/2025 | GJE | | | 4,681.37 |
| General Journal | 06/30/2025 | GJE | | | 4,458.18 |
| General Journal | 07/31/2025 | GJE | | | 4,471.90 |
| General Journal | 08/31/2025 | GJE | | | 4,510.91 |
| General Journal | 09/01/2025 | GJE | | 55,580.00 | |
| Total 2 1076 P0330G Earnings | | | | 55,580.00 | 35,949.43 |
| **3 1076 P0330G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 4,516.86 | |
| General Journal | 02/28/2025 | GJE | | 4,395.84 | |
| General Journal | 03/31/2025 | GJE | | 4,457.13 | |
| General Journal | 04/30/2025 | GJE | | 4,457.24 | |
| General Journal | 05/31/2025 | GJE | | 4,681.37 | |
| General Journal | 06/30/2025 | GJE | | 4,458.18 | |
| General Journal | 07/31/2025 | GJE | | 4,471.90 | |
| General Journal | 08/31/2025 | GJE | | 4,510.91 | |
| General Journal | 09/01/2025 | GJE | | | 55,659.86 |
| Total 3 1076 P0330G Distributions | | | | 35,949.43 | 55,659.86 |
| Total 1076 P0330G Limited Partner | | | | 91,609.29 | 91,609.29 |
| **1077 P0344G Limited Partner** | | | | | |
| **0 1077 P0344G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 19.50 | |
| Total 0 1077 P0344G Beginning Balance | | | | 19.50 | 0.00 |
| **2 1077 P0344G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,653.12 |
| General Journal | 02/28/2025 | GJE | | | 3,555.24 |
| General Journal | 03/31/2025 | GJE | | | 3,604.81 |
| General Journal | 04/30/2025 | GJE | | | 3,604.90 |
| General Journal | 05/31/2025 | GJE | | | 3,786.18 |
| General Journal | 06/30/2025 | GJE | | | 3,605.66 |
| General Journal | 07/31/2025 | GJE | | | 3,616.76 |
| General Journal | 08/31/2025 | GJE | | | 3,648.31 |
| General Journal | 09/01/2025 | GJE | | 44,951.70 | |

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 162 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 2 1077 P0344G Earnings | | | | 44,951.70 | 29,074.98 |
| **3 1077 P0344G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 3,653.12 | |
| General Journal | 02/28/2025 | GJE | | 3,555.24 | |
| General Journal | 03/31/2025 | GJE | | 3,604.81 | |
| General Journal | 04/30/2025 | GJE | | 3,604.90 | |
| General Journal | 05/31/2025 | GJE | | 3,786.18 | |
| General Journal | 06/30/2025 | GJE | | 3,605.66 | |
| General Journal | 07/31/2025 | GJE | | 3,616.76 | |
| General Journal | 08/31/2025 | GJE | | 3,648.31 | |
| General Journal | 09/01/2025 | GJE | | | 44,971.20 |
| Total 3 1077 P0344G Distributions | | | | 29,074.98 | 44,971.20 |
| Total 1077 P0344G Limited Partner | | | | 74,046.18 | 74,046.18 |
| **1078 P0347G Limited Partner** | | | | | |
| **0 1078 P0347G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 2.64 | |
| Total 0 1078 P0347G Beginning Balance | | | | 2.64 | 0.00 |
| **2 1078 P0347G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 451.68 |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| General Journal | 03/31/2025 | GJE | | | 445.71 |
| General Journal | 04/30/2025 | GJE | | | 445.72 |
| General Journal | 05/31/2025 | GJE | | | 468.14 |
| General Journal | 06/30/2025 | GJE | | | 445.82 |
| General Journal | 07/31/2025 | GJE | | | 447.19 |
| General Journal | 08/31/2025 | GJE | | | 451.09 |
| General Journal | 09/01/2025 | GJE | | 5,558.00 | |
| Total 2 1078 P0347G Earnings | | | | 5,558.00 | 3,594.93 |
| **3 1078 P0347G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 451.68 | |
| General Journal | 02/28/2025 | GJE | | 439.58 | |
| General Journal | 03/31/2025 | GJE | | 445.71 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | 445.72 | |
| General Journal | 05/31/2025 | GJE | | 468.14 | |
| General Journal | 06/30/2025 | GJE | | 445.82 | |
| General Journal | 07/31/2025 | GJE | | 447.19 | |
| General Journal | 09/01/2025 | GJE | | | 5,560.64 |
| **Total 3 1078 P0347G Distributions** | | | | 3,143.84 | 5,560.64 |
| **Total 1078 P0347G Limited Partner** | | | | 8,704.48 | 9,155.57 |
| **1079 P0349G Limited Partner** | | | | | |
| **0 1079 P0349G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 25.61 | |
| **Total 0 1079 P0349G Beginning Balance** | | | | 25.61 | 0.00 |
| **2 1079 P0349G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,484.27 |
| General Journal | 02/28/2025 | GJE | | | 2,417.71 |
| General Journal | 03/31/2025 | GJE | | | 2,451.42 |
| General Journal | 04/30/2025 | GJE | | | 2,451.48 |
| General Journal | 05/31/2025 | GJE | | | 2,574.76 |
| General Journal | 06/30/2025 | GJE | | | 2,452.00 |
| General Journal | 07/31/2025 | GJE | | | 2,459.54 |
| General Journal | 08/31/2025 | GJE | | | 2,481.00 |
| General Journal | 09/01/2025 | GJE | | 30,569.00 | |
| **Total 2 1079 P0349G Earnings** | | | | 30,569.00 | 19,772.18 |
| **3 1079 P0349G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,484.27 | |
| General Journal | 02/28/2025 | GJE | | 2,417.71 | |
| General Journal | 03/31/2025 | GJE | | 2,451.42 | |
| General Journal | 04/30/2025 | GJE | | 2,451.48 | |
| General Journal | 05/31/2025 | GJE | | 2,574.76 | |
| General Journal | 06/30/2025 | GJE | | 2,452.00 | |
| General Journal | 07/31/2025 | GJE | | 2,459.54 | |
| General Journal | 08/31/2025 | GJE | | 2,481.00 | |
| General Journal | 09/01/2025 | GJE | | | 30,594.61 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 164 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 3 1079 P0349G Distributions | | | | 19,772.18 | 30,594.61 |
| Total 1079 P0349G Limited Partner | | | | 50,366.79 | 50,366.79 |
| **1080 P0007 Limited Partner** | | | | | |
| **0 1080 P0007 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 9,495.26 |
| Total 0 1080 P0007 Beginning Balance | | | | 0.00 | 9,495.26 |
| **2 1080 P0007 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 818.91 |
| General Journal | 02/28/2025 | GJE | | | 804.17 |
| General Journal | 03/31/2025 | GJE | | | 822.55 |
| General Journal | 04/30/2025 | GJE | | | 829.90 |
| General Journal | 05/31/2025 | GJE | | | 879.40 |
| General Journal | 06/30/2025 | GJE | | | 845.32 |
| General Journal | 07/31/2025 | GJE | | | 855.48 |
| General Journal | 08/31/2025 | GJE | | | 870.66 |
| General Journal | 09/01/2025 | GJE | | 9,495.26 | |
| Total 2 1080 P0007 Earnings | | | | 9,495.26 | 6,726.39 |
| Total 1080 P0007 Limited Partner | | | | 9,495.26 | 16,221.65 |
| **1081 P0009 Limited Partner** | | | | | |
| **0 1081 P0009 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 9,327.95 |
| Total 0 1081 P0009 Beginning Balance | | | | 0.00 | 9,327.95 |
| **2 1081 P0009 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 804.48 |
| General Journal | 02/28/2025 | GJE | | | 790.00 |
| General Journal | 03/31/2025 | GJE | | | 808.06 |
| General Journal | 04/30/2025 | GJE | | | 815.28 |
| General Journal | 05/31/2025 | GJE | | | 863.91 |
| General Journal | 06/30/2025 | GJE | | | 830.42 |
| General Journal | 07/31/2025 | GJE | | | 840.40 |
| General Journal | 08/31/2025 | GJE | | | 855.32 |
| General Journal | 09/01/2025 | GJE | | 9,327.95 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 165 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 2 1081 P0009 Earnings | | | | 9,327.95 | 6,607.87 |
| Total 1081 P0009 Limited Partner | | | | 9,327.95 | 15,935.82 |
| **1082 P0010G Limited Partner** | | | | | |
| **0 1082 P0010G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 400,339.75 | |
| Total 0 1082 P0010G Beginning Balance | | | | 400,339.75 | 0.00 |
| **2 1082 P0010G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 30,141.22 | |
| Total 2 1082 P0010G Earnings | | | | 30,141.22 | 0.00 |
| **4 1082 P0010G Tfr OUT to 1401** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 430,480.97 |
| Total 4 1082 P0010G Tfr OUT to 1401 | | | | 0.00 | 430,480.97 |
| Total 1082 P0010G Limited Partner | | | | 430,480.97 | 430,480.97 |
| **1083 P0011 Limited Partner** | | | | | |
| **0 1083 P0011 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 72,043.92 |
| Total 0 1083 P0011 Beginning Balance | | | | 0.00 | 72,043.92 |
| **2 1083 P0011 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 6,213.36 |
| General Journal | 02/28/2025 | GJE | | | 6,101.51 |
| General Journal | 03/31/2025 | GJE | | | 6,240.97 |
| General Journal | 04/30/2025 | GJE | | | 6,296.76 |
| General Journal | 05/31/2025 | GJE | | | 6,672.35 |
| General Journal | 06/30/2025 | GJE | | | 6,413.73 |
| General Journal | 07/31/2025 | GJE | | | 6,490.82 |
| General Journal | 08/31/2025 | GJE | | | 6,606.02 |
| General Journal | 09/01/2025 | GJE | | 72,043.92 | |
| Total 2 1083 P0011 Earnings | | | | 72,043.92 | 51,035.52 |
| Total 1083 P0011 Limited Partner | | | | 72,043.92 | 123,079.44 |
| **1084 P0012 Limited Partner** | | | | | |
| **0 1084 P0012 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 14,182.94 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Total 0 1084 P0012 Beginning Balance | | | | 0.00 | 14,182.94 |
| **2 1084 P0012 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,223.19 |
| General Journal | 02/28/2025 | GJE | | | 1,201.18 |
| General Journal | 03/31/2025 | GJE | | | 1,228.63 |
| General Journal | 04/30/2025 | GJE | | | 1,239.61 |
| General Journal | 05/31/2025 | GJE | | | 1,313.55 |
| General Journal | 06/30/2025 | GJE | | | 1,262.64 |
| General Journal | 07/31/2025 | GJE | | | 1,277.82 |
| General Journal | 08/31/2025 | GJE | | | 1,300.50 |
| General Journal | 09/01/2025 | GJE | | 14,182.94 | |
| Total 2 1084 P0012 Earnings | | | | 14,182.94 | 10,047.12 |
| Total 1084 P0012 Limited Partner | | | | 14,182.94 | 24,230.06 |
| **1085 P0014 Limited Partner** | | | | | |
| **0 1085 P0014 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 2,289,979.81 | |
| Total 0 1085 P0014 Beginning Balance | | | | 2,289,979.81 | 0.00 |
| **2 1085 P0014 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 212,950.75 | |
| Total 2 1085 P0014 Earnings | | | | 212,950.75 | 0.00 |
| **3 1085 P0014 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 2,502,930.56 |
| Total 3 1085 P0014 Distributions | | | | 0.00 | 2,502,930.56 |
| Total 1085 P0014 Limited Partner | | | | 2,502,930.56 | 2,502,930.56 |
| **1086 P0016 Limited Partner** | | | | | |
| **0 1086 P0016 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 153,088.33 | |
| Total 0 1086 P0016 Beginning Balance | | | | 153,088.33 | 0.00 |
| **2 1086 P0016 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 4,150.35 | |
| Total 2 1086 P0016 Earnings | | | | 4,150.35 | 0.00 |
| **3 1086 P0016 Distributions** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 157,238.68 |
| Total 3 1086 P0016 Distributions | | | | 0.00 | 157,238.68 |
| Total 1086 P0016 Limited Partner | | | | 157,238.68 | 157,238.68 |
| **1088 P0020 Limited Partner** | | | | | |
| **0 1088 P0020 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 1,263,777.05 | |
| Total 0 1088 P0020 Beginning Balance | | | | 1,263,777.05 | 0.00 |
| **1 1088 P0020 Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 7,350.00 | |
| Total 1 1088 P0020 Contributions | | | | 7,350.00 | 0.00 |
| **2 1088 P0020 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 60,728.71 | |
| Total 2 1088 P0020 Earnings | | | | 60,728.71 | 0.00 |
| **3 1088 P0020 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 1,331,855.76 |
| Total 3 1088 P0020 Distributions | | | | 0.00 | 1,331,855.76 |
| Total 1088 P0020 Limited Partner | | | | 1,331,855.76 | 1,331,855.76 |
| **1089 P0021 Limited Partner** | | | | | |
| **0 1089 P0021 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 13,396.52 |
| Total 0 1089 P0021 Beginning Balance | | | | 0.00 | 13,396.52 |
| **2 1089 P0021 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,155.37 |
| General Journal | 02/28/2025 | GJE | | | 1,134.57 |
| General Journal | 03/31/2025 | GJE | | | 1,160.51 |
| General Journal | 04/30/2025 | GJE | | | 1,170.88 |
| General Journal | 05/31/2025 | GJE | | | 1,240.72 |
| General Journal | 06/30/2025 | GJE | | | 1,192.63 |
| General Journal | 07/31/2025 | GJE | | | 1,206.96 |
| General Journal | 08/31/2025 | GJE | | | 1,228.38 |
| General Journal | 09/01/2025 | GJE | | 13,396.52 | |
| Total 2 1089 P0021 Earnings | | | | 13,396.52 | 9,490.02 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277  Document 8  Filed in TXSB on 12/15/25  Page 168 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **3 1089 P0021 Distributions** | | | | | |
| General Journal | 08/31/2025 | GJE | | 1,228.38 | |
| Total 3 1089 P0021 Distributions | | | | 1,228.38 | 0.00 |
| Total 1089 P0021 Limited Partner | | | | 14,624.90 | 22,886.54 |
| **1090 P0023G Limited Partner** | | | | | |
| **0 1090 P0023G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 11,519.49 |
| Total 0 1090 P0023G Beginning Balance | | | | 0.00 | 11,519.49 |
| **2 1090 P0023G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 993.49 |
| General Journal | 02/28/2025 | GJE | | | 975.60 |
| General Journal | 03/31/2025 | GJE | | | 997.90 |
| General Journal | 04/30/2025 | GJE | | | 1,006.82 |
| General Journal | 05/31/2025 | GJE | | | 1,066.88 |
| General Journal | 06/30/2025 | GJE | | | 1,025.53 |
| General Journal | 07/31/2025 | GJE | | | 1,037.85 |
| General Journal | 08/31/2025 | GJE | | | 1,056.27 |
| General Journal | 09/01/2025 | GJE | | 11,519.49 | |
| Total 2 1090 P0023G Earnings | | | | 11,519.49 | 8,160.34 |
| Total 1090 P0023G Limited Partner | | | | 11,519.49 | 19,679.83 |
| **1092 P0025 Limited Partner** | | | | | |
| **0 1092 P0025 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 23,014.44 | |
| Total 0 1092 P0025 Beginning Balance | | | | 23,014.44 | 0.00 |
| **2 1092 P0025 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 6,962.20 |
| General Journal | 02/28/2025 | GJE | | | 6,836.88 |
| General Journal | 03/31/2025 | GJE | | | 6,993.15 |
| General Journal | 04/30/2025 | GJE | | | 7,055.66 |
| General Journal | 05/31/2025 | GJE | | | 7,476.52 |
| General Journal | 06/30/2025 | GJE | | | 7,186.73 |
| General Journal | 07/31/2025 | GJE | | | 7,273.11 |

**10:36 AM**
**12/15/25**
**Accrual Basis**

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 169 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 7,402.19 |
| General Journal | 09/01/2025 | GJE | | 83,985.56 | |
| Total 2 1092 P0025 Earnings | | | | 83,985.56 | 57,186.44 |
| **3 1092 P0025 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 107,000.00 |
| Total 3 1092 P0025 Distributions | | | | 0.00 | 107,000.00 |
| Total 1092 P0025 Limited Partner | | | | 107,000.00 | 164,186.44 |
| **1093 P0026 Limited Partner** | | | | | |
| **0 1093 P0026 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 24,685.04 |
| Total 0 1093 P0026 Beginning Balance | | | | 0.00 | 24,685.04 |
| **2 1093 P0026 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,128.94 |
| General Journal | 02/28/2025 | GJE | | | 2,090.61 |
| General Journal | 03/31/2025 | GJE | | | 2,138.40 |
| General Journal | 04/30/2025 | GJE | | | 2,157.51 |
| General Journal | 05/31/2025 | GJE | | | 2,286.21 |
| General Journal | 06/30/2025 | GJE | | | 2,197.59 |
| General Journal | 07/31/2025 | GJE | | | 2,224.01 |
| General Journal | 08/31/2025 | GJE | | | 2,263.48 |
| General Journal | 09/01/2025 | GJE | | 24,685.04 | |
| Total 2 1093 P0026 Earnings | | | | 24,685.04 | 17,486.75 |
| Total 1093 P0026 Limited Partner | | | | 24,685.04 | 42,171.79 |
| **1094 P0027 Limited Partner** | | | | | |
| **0 1094 P0027 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 32,703.26 |
| Total 0 1094 P0027 Beginning Balance | | | | 0.00 | 32,703.26 |
| **2 1094 P0027 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,820.46 |
| General Journal | 02/28/2025 | GJE | | | 2,769.69 |
| General Journal | 03/31/2025 | GJE | | | 2,833.00 |
| General Journal | 04/30/2025 | GJE | | | 2,858.32 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 3,028.81 |
| General Journal | 06/30/2025 | GJE | | | 2,911.42 |
| General Journal | 07/31/2025 | GJE | | | 2,946.41 |
| General Journal | 08/31/2025 | GJE | | | 2,998.70 |
| General Journal | 09/01/2025 | GJE | | 32,703.26 | |
| Total 2 1094 P0027 Earnings | | | | 32,703.26 | 23,166.81 |
| Total 1094 P0027 Limited Partner | | | | 32,703.26 | 55,870.07 |
| **1095 P0031 Limited Partner** | | | | | |
| **0 1095 P0031 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 39,200.99 |
| Total 0 1095 P0031 Beginning Balance | | | | 0.00 | 39,200.99 |
| **2 1095 P0031 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,380.85 |
| General Journal | 02/28/2025 | GJE | | | 3,319.99 |
| General Journal | 03/31/2025 | GJE | | | 3,395.88 |
| General Journal | 04/30/2025 | GJE | | | 3,426.23 |
| General Journal | 05/31/2025 | GJE | | | 3,630.60 |
| General Journal | 06/30/2025 | GJE | | | 3,489.88 |
| General Journal | 07/31/2025 | GJE | | | 3,531.83 |
| General Journal | 08/31/2025 | GJE | | | 3,594.51 |
| General Journal | 09/01/2025 | GJE | | 39,200.99 | |
| Total 2 1095 P0031 Earnings | | | | 39,200.99 | 27,769.77 |
| Total 1095 P0031 Limited Partner | | | | 39,200.99 | 66,970.76 |
| **1096 P0035 Limited Partner** | | | | | |
| **0 1096 P0035 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 16,189.11 |
| Total 0 1096 P0035 Beginning Balance | | | | 0.00 | 16,189.11 |
| **2 1096 P0035 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,396.21 |
| General Journal | 02/28/2025 | GJE | | | 1,371.08 |
| General Journal | 03/31/2025 | GJE | | | 1,402.42 |
| General Journal | 04/30/2025 | GJE | | | 1,414.96 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/31/2025 | GJE | | | 1,499.36 |
| General Journal | 06/30/2025 | GJE | | | 1,441.24 |
| General Journal | 07/31/2025 | GJE | | | 1,458.56 |
| General Journal | 08/31/2025 | GJE | | | 1,484.45 |
| General Journal | 09/01/2025 | GJE | | 16,189.11 | |
| Total 2 1096 P0035 Earnings | | | | 16,189.11 | 11,468.28 |
| Total 1096 P0035 Limited Partner | | | | 16,189.11 | 27,657.39 |
| **1097 P0037 Limited Partner** | | | | | |
| **0 1097 P0037 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 46,876.54 |
| Total 0 1097 P0037 Beginning Balance | | | | 0.00 | 46,876.54 |
| **2 1097 P0037 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,042.82 |
| General Journal | 02/28/2025 | GJE | | | 3,970.05 |
| General Journal | 03/31/2025 | GJE | | | 4,060.79 |
| General Journal | 04/30/2025 | GJE | | | 4,097.09 |
| General Journal | 05/31/2025 | GJE | | | 4,341.48 |
| General Journal | 06/30/2025 | GJE | | | 4,173.20 |
| General Journal | 07/31/2025 | GJE | | | 4,223.36 |
| General Journal | 09/01/2025 | GJE | | 46,876.54 | |
| Total 2 1097 P0037 Earnings | | | | 46,876.54 | 28,908.79 |
| **3 1097 P0037 Distributions** | | | | | |
| General Journal | 07/31/2025 | GJE | | 4,223.36 | |
| Check | 08/04/2025 | ACH | Inspira Financial Trust LLC | 472,211.36 | |
| Total 3 1097 P0037 Distributions | | | | 476,434.72 | 0.00 |
| Total 1097 P0037 Limited Partner | | | | 523,311.26 | 75,785.33 |
| **1098 P0040 Limited Partner** | | | | | |
| **0 1098 P0040 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 25,006.26 |
| Total 0 1098 P0040 Beginning Balance | | | | 0.00 | 25,006.26 |
| **2 1098 P0040 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,156.64 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 172 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 2,117.82 |
| General Journal | 03/31/2025 | GJE | | | 2,166.23 |
| General Journal | 04/30/2025 | GJE | | | 2,185.59 |
| General Journal | 05/31/2025 | GJE | | | 2,315.96 |
| General Journal | 06/30/2025 | GJE | | | 2,226.19 |
| General Journal | 07/31/2025 | GJE | | | 2,252.95 |
| General Journal | 08/31/2025 | GJE | | | 2,292.93 |
| General Journal | 09/01/2025 | GJE | | 25,006.26 | |
| Total 2 1098 P0040 Earnings | | | | 25,006.26 | 17,714.31 |
| Total 1098 P0040 Limited Partner | | | | 25,006.26 | 42,720.57 |
| **1099 P0041G Limited Partner** | | | | | |
| **0 1099 P0041G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 393,916.88 | |
| Total 0 1099 P0041G Beginning Balance | | | | 393,916.88 | 0.00 |
| **2 1099 P0041G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 42,012.73 | |
| Total 2 1099 P0041G Earnings | | | | 42,012.73 | 0.00 |
| **4 1099 P0041G Trsfr OUT to 1515** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 435,929.61 |
| Total 4 1099 P0041G Trsfr OUT to 1515 | | | | 0.00 | 435,929.61 |
| Total 1099 P0041G Limited Partner | | | | 435,929.61 | 435,929.61 |
| **1100 P0043 Limited Partner** | | | | | |
| **0 1100 P0043 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 227,561.13 | |
| Total 0 1100 P0043 Beginning Balance | | | | 227,561.13 | 0.00 |
| **2 1100 P0043 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,209.88 |
| General Journal | 02/28/2025 | GJE | | | 4,134.10 |
| General Journal | 03/31/2025 | GJE | | | 4,228.59 |
| General Journal | 04/30/2025 | GJE | | | 4,266.38 |
| General Journal | 05/31/2025 | GJE | | | 4,520.87 |
| General Journal | 06/30/2025 | GJE | | | 4,345.64 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 173 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 4,397.87 |
| General Journal | 08/31/2025 | GJE | | | 4,475.92 |
| General Journal | 09/01/2025 | GJE | | 72,438.87 | |
| Total 2 1100 P0043 Earnings | | | | 72,438.87 | 34,579.25 |

**3 1100 P0043 Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 300,000.00 |
| Total 3 1100 P0043 Distributions | | | | 0.00 | 300,000.00 |
| Total 1100 P0043 Limited Partner | | | | 300,000.00 | 334,579.25 |

**1101 P0044 Limited Partner**

**0 1101 P0044 Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 8,266.66 |
| Total 0 1101 P0044 Beginning Balance | | | | 0.00 | 8,266.66 |

**2 1101 P0044 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 712.95 |
| General Journal | 02/28/2025 | GJE | | | 700.12 |
| General Journal | 03/31/2025 | GJE | | | 716.12 |
| General Journal | 04/30/2025 | GJE | | | 722.52 |
| General Journal | 05/31/2025 | GJE | | | 765.62 |
| General Journal | 06/30/2025 | GJE | | | 735.94 |
| General Journal | 07/31/2025 | GJE | | | 744.79 |
| General Journal | 08/31/2025 | GJE | | | 758.01 |
| General Journal | 09/01/2025 | GJE | | 8,266.66 | |
| Total 2 1101 P0044 Earnings | | | | 8,266.66 | 5,856.07 |
| Total 1101 P0044 Limited Partner | | | | 8,266.66 | 14,122.73 |

**1102 P0046 Limited Partner**

**0 1102 P0046 Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 18,898.61 |
| Total 0 1102 P0046 Beginning Balance | | | | 0.00 | 18,898.61 |

**2 1102 P0046 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,629.89 |
| General Journal | 02/28/2025 | GJE | | | 1,600.55 |
| General Journal | 03/31/2025 | GJE | | | 1,637.14 |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 1,651.77 |
| General Journal | 05/31/2025 | GJE | | | 1,750.30 |
| General Journal | 06/30/2025 | GJE | | | 1,682.45 |
| General Journal | 07/31/2025 | GJE | | | 1,702.68 |
| General Journal | 08/31/2025 | GJE | | | 1,732.90 |
| General Journal | 09/01/2025 | GJE | | 18,898.61 | |
| **Total 2 1102 P0046 Earnings** | | | | 18,898.61 | 13,387.68 |
| **Total 1102 P0046 Limited Partner** | | | | 18,898.61 | 32,286.29 |

**1103 P0050 Limited Partner**

**0 1103 P0050 Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 39,590.43 |
| **Total 0 1103 P0050 Beginning Balance** | | | | 0.00 | 39,590.43 |

**2 1103 P0050 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 5,093.79 |
| General Journal | 02/28/2025 | GJE | | | 5,002.10 |
| General Journal | 03/31/2025 | GJE | | | 5,116.43 |
| General Journal | 04/30/2025 | GJE | | | 4,983.87 |
| General Journal | 05/31/2025 | GJE | | | 5,281.15 |
| General Journal | 06/30/2025 | GJE | | | 5,076.46 |
| General Journal | 07/31/2025 | GJE | | | 5,092.07 |
| General Journal | 08/31/2025 | GJE | | | 5,136.50 |
| General Journal | 09/01/2025 | GJE | | 59,590.43 | |
| **Total 2 1103 P0050 Earnings** | | | | 59,590.43 | 40,782.37 |

**3 1103 P0050 Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 04/03/2025 | OLTRX | P - Stephen & Susan Horak | 20,000.00 | |
| General Journal | 06/30/2025 | GJE | | 5,076.46 | |
| General Journal | 07/31/2025 | GJE | | 5,092.07 | |
| General Journal | 08/31/2025 | GJE | | 5,136.50 | |
| General Journal | 09/01/2025 | GJE | | | 20,000.00 |
| **Total 3 1103 P0050 Distributions** | | | | 35,305.03 | 20,000.00 |
| **Total 1103 P0050 Limited Partner** | | | | 94,895.46 | 100,372.80 |

**1104 P0052 Limited Partner**

**ILS Growth Fund I, LP**
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **0 1104 P0052 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 91,192.58 | |
| Total 0 1104 P0052 Beginning Balance | | | | 91,192.58 | 0.00 |
| **2 1104 P0052 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 7,795.42 | |
| Total 2 1104 P0052 Earnings | | | | 7,795.42 | 0.00 |
| **4 1104 P0052 Trnsfr OUT to1439** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 98,988.00 |
| Total 4 1104 P0052 Trnsfr OUT to1439 | | | | 0.00 | 98,988.00 |
| Total 1104 P0052 Limited Partner | | | | 98,988.00 | 98,988.00 |
| **1105 P0053 Limited Partner** | | | | | |
| **0 1105 P0053 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 83,143.09 | |
| Total 0 1105 P0053 Beginning Balance | | | | 83,143.09 | 0.00 |
| **2 1105 P0053 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 7,107.31 | |
| Total 2 1105 P0053 Earnings | | | | 7,107.31 | 0.00 |
| **4 1105 P0053 Trnsfr OUT to1440** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 90,250.40 |
| Total 4 1105 P0053 Trnsfr OUT to1440 | | | | 0.00 | 90,250.40 |
| Total 1105 P0053 Limited Partner | | | | 90,250.40 | 90,250.40 |
| **1106 P0054 Limited Partner** | | | | | |
| **0 1106 P0054 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 17,296.68 |
| Total 0 1106 P0054 Beginning Balance | | | | 0.00 | 17,296.68 |
| **2 1106 P0054 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,491.74 |
| General Journal | 02/28/2025 | GJE | | | 1,464.88 |
| General Journal | 03/31/2025 | GJE | | | 1,498.37 |
| General Journal | 04/30/2025 | GJE | | | 1,511.76 |
| General Journal | 05/31/2025 | GJE | | | 1,601.93 |
| General Journal | 06/30/2025 | GJE | | | 1,539.84 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 176 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 17,296.68 | |
| Total 2 1106 P0054 Earnings | | | | 17,296.68 | 9,108.52 |
| **3 1106 P0054 Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 1,539.84 | |
| Check | 07/02/2025 | ACH | Inspira Financial Trust LLC | 172,698.60 | |
| Total 3 1106 P0054 Distributions | | | | 174,238.44 | 0.00 |
| Total 1106 P0054 Limited Partner | | | | 191,535.12 | 26,405.20 |
| **1107 P0055G Limited Partner** | | | | | |
| **0 1107 P0055G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 556,546.00 | |
| Total 0 1107 P0055G Beginning Balance | | | | 556,546.00 | 0.00 |
| **2 1107 P0055G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 36,379.66 | |
| Total 2 1107 P0055G Earnings | | | | 36,379.66 | 0.00 |
| **3 1107 P0055G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 592,925.66 |
| Total 3 1107 P0055G Distributions | | | | 0.00 | 592,925.66 |
| Total 1107 P0055G Limited Partner | | | | 592,925.66 | 592,925.66 |
| **1108 P0058 Limited Partner** | | | | | |
| **0 1108 P0058 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 113,043.53 | |
| Total 0 1108 P0058 Beginning Balance | | | | 113,043.53 | 0.00 |
| **2 1108 P0058 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 8,510.92 | |
| Total 2 1108 P0058 Earnings | | | | 8,510.92 | 0.00 |
| **3 1108 P0058 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 121,554.45 |
| Total 3 1108 P0058 Distributions | | | | 0.00 | 121,554.45 |
| Total 1108 P0058 Limited Partner | | | | 121,554.45 | 121,554.45 |
| **1109 P0059 Limited Partner** | | | | | |
| **0 1109 P0059 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 401,230.29 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 177 of 551

General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 0 1109 P0059 Beginning Balance | | | | 401,230.29 | 0.00 |
| **2 1109 P0059 Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 5,490.59 | |
| Total 2 1109 P0059 Earnings | | | | 5,490.59 | 0.00 |
| **3 1109 P0059 Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 406,720.88 |
| Total 3 1109 P0059 Distributions | | | | 0.00 | 406,720.88 |
| Total 1109 P0059 Limited Partner | | | | 406,720.88 | 406,720.88 |
| **1110 P0068 Limited Partner** | | | | | |
| **0 1110 P0068 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 42,854.72 |
| Total 0 1110 P0068 Beginning Balance | | | | 0.00 | 42,854.72 |
| **1 1110 P0068 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 1,250.00 |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 1,000.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 1,250.00 |
| General Journal | 09/01/2025 | GJE | | 4,700.00 | |
| Total 1 1110 P0068 Contributions | | | | 4,700.00 | 3,500.00 |
| **2 1110 P0068 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,313.03 |
| General Journal | 02/28/2025 | GJE | | | 3,263.28 |
| General Journal | 03/31/2025 | GJE | | | 3,347.90 |
| General Journal | 04/30/2025 | GJE | | | 3,377.82 |
| General Journal | 05/31/2025 | GJE | | | 3,579.30 |
| General Journal | 06/30/2025 | GJE | | | 3,446.51 |
| General Journal | 07/31/2025 | GJE | | | 3,493.16 |
| General Journal | 08/31/2025 | GJE | | | 3,555.15 |
| General Journal | 09/01/2025 | GJE | | 38,154.72 | |
| Total 2 1110 P0068 Earnings | | | | 38,154.72 | 27,376.15 |
| Total 1110 P0068 Limited Partner | | | | 42,854.72 | 73,730.87 |
| **1112 P0074 Limited Partner** | | | | | |
| **0 1112 P0074 Beginning Balance** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 23,422.49 |
| **Total 0 1112 P0074 Beginning Balance** | | | | 0.00 | 23,422.49 |
| **2 1112 P0074 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,020.05 |
| General Journal | 02/28/2025 | GJE | | | 1,983.69 |
| General Journal | 03/31/2025 | GJE | | | 2,029.03 |
| General Journal | 04/30/2025 | GJE | | | 2,047.17 |
| General Journal | 05/31/2025 | GJE | | | 2,169.28 |
| General Journal | 06/30/2025 | GJE | | | 2,085.19 |
| General Journal | 07/31/2025 | GJE | | | 2,110.26 |
| General Journal | 08/31/2025 | GJE | | | 2,147.71 |
| General Journal | 09/01/2025 | GJE | | 23,422.49 | |
| **Total 2 1112 P0074 Earnings** | | | | 23,422.49 | 16,592.38 |
| **Total 1112 P0074 Limited Partner** | | | | 23,422.49 | 40,014.87 |
| **1113 P0079 Limited Partner** | | | | | |
| **0 1113 P0079 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 62,611.80 |
| **Total 0 1113 P0079 Beginning Balance** | | | | 0.00 | 62,611.80 |
| **1 1113 P0079 Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 50,000.00 | |
| **Total 1 1113 P0079 Contributions** | | | | 50,000.00 | 0.00 |
| **2 1113 P0079 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,164.23 |
| General Journal | 02/28/2025 | GJE | | | 1,143.27 |
| General Journal | 03/31/2025 | GJE | | | 1,169.40 |
| General Journal | 04/30/2025 | GJE | | | 1,179.85 |
| General Journal | 05/31/2025 | GJE | | | 1,250.23 |
| General Journal | 06/30/2025 | GJE | | | 1,201.77 |
| General Journal | 07/31/2025 | GJE | | | 1,069.08 |
| General Journal | 08/31/2025 | GJE | | | 965.82 |
| General Journal | 09/01/2025 | GJE | | 12,611.80 | |
| **Total 2 1113 P0079 Earnings** | | | | 12,611.80 | 9,143.65 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **3 1113 P0079 Distributions** | | | | | |
| Check | 07/16/2025 | ACH | P - Freedom Properties Real Estate LLC | 30,000.00 | |
| Total 3 1113 P0079 Distributions | | | | 30,000.00 | 0.00 |
| Total 1113 P0079 Limited Partner | | | | 92,611.80 | 71,755.45 |
| **1114 P0080 Limited Partner** | | | | | |
| **0 1114 P0080 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 23,258.85 |
| Total 0 1114 P0080 Beginning Balance | | | | 0.00 | 23,258.85 |
| **2 1114 P0080 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,005.94 |
| General Journal | 02/28/2025 | GJE | | | 1,969.83 |
| General Journal | 03/31/2025 | GJE | | | 2,014.85 |
| General Journal | 04/30/2025 | GJE | | | 2,032.86 |
| General Journal | 05/31/2025 | GJE | | | 2,154.12 |
| General Journal | 06/30/2025 | GJE | | | 2,070.63 |
| General Journal | 07/31/2025 | GJE | | | 2,095.51 |
| General Journal | 08/31/2025 | GJE | | | 2,132.70 |
| General Journal | 09/01/2025 | GJE | | 23,258.85 | |
| Total 2 1114 P0080 Earnings | | | | 23,258.85 | 16,476.44 |
| Total 1114 P0080 Limited Partner | | | | 23,258.85 | 39,735.29 |
| **1115 P0082 Limited Partner** | | | | | |
| **0 1115 P0082 Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 31,011.78 |
| Total 0 1115 P0082 Beginning Balance | | | | 0.00 | 31,011.78 |
| **2 1115 P0082 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,674.58 |
| General Journal | 02/28/2025 | GJE | | | 2,626.44 |
| General Journal | 03/31/2025 | GJE | | | 2,686.47 |
| General Journal | 04/30/2025 | GJE | | | 2,710.48 |
| General Journal | 05/31/2025 | GJE | | | 2,872.16 |
| General Journal | 06/30/2025 | GJE | | | 2,760.83 |
| General Journal | 07/31/2025 | GJE | | | 2,794.02 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 2,843.60 |
| General Journal | 09/01/2025 | GJE | | 31,011.78 | |
| **Total 2 1115 P0082 Earnings** | | | | 31,011.78 | 21,968.58 |
| **Total 1115 P0082 Limited Partner** | | | | 31,011.78 | 52,980.36 |
| **1116 P0086G Limited Partner** | | | | | |
| **0 1116 P0086G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 262,669.93 | |
| **Total 0 1116 P0086G Beginning Balance** | | | | 262,669.93 | 0.00 |
| **2 1116 P0086G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 28,014.75 | |
| **Total 2 1116 P0086G Earnings** | | | | 28,014.75 | 0.00 |
| **3 1116 P0086G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 290,684.68 |
| **Total 3 1116 P0086G Distributions** | | | | 0.00 | 290,684.68 |
| **Total 1116 P0086G Limited Partner** | | | | 290,684.68 | 290,684.68 |
| **1117 P0088G Limited Partner** | | | | | |
| **0 1117 P0088G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 57,811.65 | |
| **Total 0 1117 P0088G Beginning Balance** | | | | 57,811.65 | 0.00 |
| **2 1117 P0088G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 97.37 |
| General Journal | 02/28/2025 | GJE | | | 95.62 |
| General Journal | 03/31/2025 | GJE | | | 97.80 |
| General Journal | 04/30/2025 | GJE | | | 98.67 |
| General Journal | 05/31/2025 | GJE | | | 104.56 |
| General Journal | 06/30/2025 | GJE | | | 100.51 |
| General Journal | 07/31/2025 | GJE | | | 101.71 |
| General Journal | 08/31/2025 | GJE | | | 103.52 |
| General Journal | 09/01/2025 | GJE | | 2,188.35 | |
| **Total 2 1117 P0088G Earnings** | | | | 2,188.35 | 799.76 |
| **3 1117 P0088G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 60,000.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 3 1117 P0088G Distributions | | | | 0.00 | 60,000.00 |
| Total 1117 P0088G Limited Partner | | | | 60,000.00 | 60,799.76 |
| **1118 P0089G Limited Partner** | | | | | |
| **0 1118 P0089G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 17,810.88 |
| Total 0 1118 P0089G Beginning Balance | | | | 0.00 | 17,810.88 |
| **1 1118 P0089G Contributions** | | | | | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1118 P0089G Contributions | | | | 0.00 | 100,000.00 |
| **2 1118 P0089G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,536.08 |
| General Journal | 02/28/2025 | GJE | | | 1,508.43 |
| General Journal | 03/31/2025 | GJE | | | 1,542.91 |
| General Journal | 04/30/2025 | GJE | | | 1,556.70 |
| General Journal | 05/31/2025 | GJE | | | 2,585.83 |
| General Journal | 06/30/2025 | GJE | | | 2,485.60 |
| General Journal | 07/31/2025 | GJE | | | 2,515.48 |
| General Journal | 08/31/2025 | GJE | | | 2,560.12 |
| General Journal | 09/01/2025 | GJE | | 17,810.88 | |
| Total 2 1118 P0089G Earnings | | | | 17,810.88 | 16,291.15 |
| Total 1118 P0089G Limited Partner | | | | 17,810.88 | 134,102.03 |
| **1119 P0090G Limited Partner** | | | | | |
| **0 1119 P0090G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 71,242.08 |
| Total 0 1119 P0090G Beginning Balance | | | | 0.00 | 71,242.08 |
| **2 1119 P0090G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 6,144.20 |
| General Journal | 02/28/2025 | GJE | | | 6,033.60 |
| General Journal | 03/31/2025 | GJE | | | 6,171.51 |
| General Journal | 04/30/2025 | GJE | | | 6,226.68 |
| General Journal | 05/31/2025 | GJE | | | 6,598.09 |
| General Journal | 06/30/2025 | GJE | | | 6,342.35 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 07/31/2025 | GJE | | | 6,418.58 |
| General Journal | 08/31/2025 | GJE | | | 6,532.49 |
| General Journal | 09/01/2025 | GJE | | 71,242.08 | |
| Total 2 1119 P0090G Earnings | | | | 71,242.08 | 50,467.50 |
| **3 1119 P0090G Distributions** | | | | | |
| Check | 09/05/2025 | ACH | P - Edmund A. Weinheimer, Jr. | 424,076.45 | |
| Total 3 1119 P0090G Distributions | | | | 424,076.45 | 0.00 |
| Total 1119 P0090G Limited Partner | | | | 495,318.53 | 121,709.58 |
| **1120 P0091G Limited Partner** | | | | | |
| **0 1120 P0091G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 70,638.54 | |
| Total 0 1120 P0091G Beginning Balance | | | | 70,638.54 | 0.00 |
| **2 1120 P0091G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 5,318.30 | |
| Total 2 1120 P0091G Earnings | | | | 5,318.30 | 0.00 |
| **4 1120 P0091G Tfr OUT to 1433** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 75,956.84 |
| Total 4 1120 P0091G Tfr OUT to 1433 | | | | 0.00 | 75,956.84 |
| Total 1120 P0091G Limited Partner | | | | 75,956.84 | 75,956.84 |
| **1121 P0092G Limited Partner** | | | | | |
| **0 1121 P0092G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 1,466,691.75 | |
| Total 0 1121 P0092G Beginning Balance | | | | 1,466,691.75 | 0.00 |
| **2 1121 P0092G Earnings** | | | | | |
| General Journal | 09/01/2025 | GJE | | 105,828.74 | |
| Total 2 1121 P0092G Earnings | | | | 105,828.74 | 0.00 |
| **3 1121 P0092G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 100,000.00 |
| Total 3 1121 P0092G Distributions | | | | 0.00 | 100,000.00 |
| **4 1121 P0092G Tnsfr OUT to 1432** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 1,472,520.49 |
| Total 4 1121 P0092G Tnsfr OUT to 1432 | | | | 0.00 | 1,472,520.49 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 183 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1121 P0092G Limited Partner | | | | 1,572,520.49 | 1,572,520.49 |
| **1122 P0093G Limited Partner** | | | | | |
| **0 1122 P0093G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 22,274.77 |
| Total 0 1122 P0093G Beginning Balance | | | | 0.00 | 22,274.77 |
| **2 1122 P0093G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,921.07 |
| General Journal | 02/28/2025 | GJE | | | 1,886.48 |
| General Journal | 03/31/2025 | GJE | | | 1,929.60 |
| General Journal | 04/30/2025 | GJE | | | 1,946.85 |
| General Journal | 05/31/2025 | GJE | | | 2,062.98 |
| General Journal | 06/30/2025 | GJE | | | 1,983.02 |
| General Journal | 07/31/2025 | GJE | | | 2,006.85 |
| General Journal | 08/31/2025 | GJE | | | 2,042.47 |
| General Journal | 09/01/2025 | GJE | | 22,274.77 | |
| Total 2 1122 P0093G Earnings | | | | 22,274.77 | 15,779.32 |
| Total 1122 P0093G Limited Partner | | | | 22,274.77 | 38,054.09 |
| **1123 P0094G Limited Partner** | | | | | |
| **0 1123 P0094G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 7,680.94 |
| Total 0 1123 P0094G Beginning Balance | | | | 0.00 | 7,680.94 |
| **2 1123 P0094G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 662.44 |
| General Journal | 02/28/2025 | GJE | | | 650.51 |
| General Journal | 03/31/2025 | GJE | | | 665.38 |
| General Journal | 04/30/2025 | GJE | | | 671.33 |
| General Journal | 05/31/2025 | GJE | | | 711.37 |
| General Journal | 06/30/2025 | GJE | | | 683.80 |
| General Journal | 07/31/2025 | GJE | | | 692.02 |
| General Journal | 09/01/2025 | GJE | | 7,680.94 | |
| Total 2 1123 P0094G Earnings | | | | 7,680.94 | 4,736.85 |
| **3 1123 P0094G Distributions** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | 692.02 | |
| Check | 08/04/2025 | ACH | P - Priyadarshan Dabir | 77,374.18 | |
| Total 3 1123 P0094G Distributions | | | | 78,066.20 | 0.00 |
| Total 1123 P0094G Limited Partner | | | | 85,747.14 | 12,417.79 |
| **1124 P0099G Limited Partner** | | | | | |
| **0 1124 P0099G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 49,553.44 |
| Total 0 1124 P0099G Beginning Balance | | | | 0.00 | 49,553.44 |
| **1 1124 P0099G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 25,000.00 | |
| Total 1 1124 P0099G Contributions | | | | 25,000.00 | 0.00 |
| **2 1124 P0099G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,117.59 |
| General Journal | 09/01/2025 | GJE | | 24,553.44 | |
| Total 2 1124 P0099G Earnings | | | | 24,553.44 | 2,117.59 |
| **4 1124 P0099G Trsfr OUT to 1537** | | | | | |
| General Journal | 02/01/2025 | GJE | | 236,526.92 | |
| Total 4 1124 P0099G Trsfr OUT to 1537 | | | | 236,526.92 | 0.00 |
| Total 1124 P0099G Limited Partner | | | | 286,080.36 | 51,671.03 |
| **1125 P0100G Limited Partner** | | | | | |
| **0 1125 P0100G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 60,723.44 |
| Total 0 1125 P0100G Beginning Balance | | | | 0.00 | 60,723.44 |
| **1 1125 P0100G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 35,000.00 | |
| Total 1 1125 P0100G Contributions | | | | 35,000.00 | 0.00 |
| **2 1125 P0100G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,218.49 |
| General Journal | 02/28/2025 | GJE | | | 2,178.56 |
| General Journal | 03/31/2025 | GJE | | | 2,228.35 |
| General Journal | 04/30/2025 | GJE | | | 2,248.27 |
| General Journal | 09/01/2025 | GJE | | 25,723.44 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 2 1125 P0100G Earnings | | | | 25,723.44 | 8,873.67 |
| **4 1125 P0100G Trsfr OUT to 1572** | | | | | |
| General Journal | 05/01/2025 | GJE | | 254,453.00 | |
| Total 4 1125 P0100G Trsfr OUT to 1572 | | | | 254,453.00 | 0.00 |
| Total 1125 P0100G Limited Partner | | | | 315,176.44 | 69,597.11 |
| **1126 P0102G Limited Partner** | | | | | |
| **0 1126 P0102G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 85,475.05 | |
| Total 0 1126 P0102G Beginning Balance | | | | 85,475.05 | 0.00 |
| **1 1126 P0102G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 36,000.00 | |
| Total 1 1126 P0102G Contributions | | | | 36,000.00 | 0.00 |
| **2 1126 P0102G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,382.77 |
| General Journal | 02/28/2025 | GJE | | | 1,357.88 |
| General Journal | 03/31/2025 | GJE | | | 1,388.92 |
| General Journal | 04/30/2025 | GJE | | | 1,401.33 |
| General Journal | 05/31/2025 | GJE | | | 1,484.92 |
| General Journal | 06/30/2025 | GJE | | | 1,427.36 |
| General Journal | 07/31/2025 | GJE | | | 1,444.52 |
| General Journal | 08/31/2025 | GJE | | | 1,470.15 |
| General Journal | 09/01/2025 | GJE | | 16,524.95 | |
| Total 2 1126 P0102G Earnings | | | | 16,524.95 | 11,357.85 |
| **3 1126 P0102G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 138,000.00 |
| Total 3 1126 P0102G Distributions | | | | 0.00 | 138,000.00 |
| Total 1126 P0102G Limited Partner | | | | 138,000.00 | 149,357.85 |
| **1127 P0105G Limited Partner** | | | | | |
| **0 1127 P0105G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 24,486.51 | |
| Total 0 1127 P0105G Beginning Balance | | | | 24,486.51 | 0.00 |
| **2 1127 P0105G Earnings** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 6,058.77 |
| General Journal | 02/28/2025 | GJE | | | 5,949.71 |
| General Journal | 03/31/2025 | GJE | | | 6,085.70 |
| General Journal | 04/30/2025 | GJE | | | 6,140.09 |
| General Journal | 05/31/2025 | GJE | | | 6,506.35 |
| General Journal | 06/30/2025 | GJE | | | 6,254.16 |
| General Journal | 07/31/2025 | GJE | | | 6,329.33 |
| General Journal | 08/31/2025 | GJE | | | 6,441.66 |
| General Journal | 09/01/2025 | GJE | | 75,513.49 | |
| Total 2 1127 P0105G Earnings | | | | 75,513.49 | 49,765.77 |
| **3 1127 P0105G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 100,000.00 |
| Total 3 1127 P0105G Distributions | | | | 0.00 | 100,000.00 |
| Total 1127 P0105G Limited Partner | | | | 100,000.00 | 149,765.77 |
| **1128 P0106G Limited Partner** | | | | | |
| **0 1128 P0106G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 24,251.06 |
| Total 0 1128 P0106G Beginning Balance | | | | 0.00 | 24,251.06 |
| **1 1128 P0106G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 8,000.00 | |
| Total 1 1128 P0106G Contributions | | | | 8,000.00 | 0.00 |
| **2 1128 P0106G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,407.84 |
| General Journal | 02/28/2025 | GJE | | | 1,382.49 |
| General Journal | 09/01/2025 | GJE | | 16,251.06 | |
| Total 2 1128 P0106G Earnings | | | | 16,251.06 | 2,790.33 |
| **4 1128 P0106G Trsfr OUT to 1559** | | | | | |
| General Journal | 03/01/2025 | GJE | | 158,632.72 | |
| Total 4 1128 P0106G Trsfr OUT to 1559 | | | | 158,632.72 | 0.00 |
| Total 1128 P0106G Limited Partner | | | | 182,883.78 | 27,041.39 |
| **1129 P0109G Limited Partner** | | | | | |
| **0 1129 P0109G Beginning Balance** | | | | | |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 6,478.12 |
| Total 0 1129 P0109G Beginning Balance | | | | 0.00 | 6,478.12 |
| **2 1129 P0109G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,268.48 |
| General Journal | 02/28/2025 | GJE | | | 3,209.64 |
| General Journal | 09/01/2025 | GJE | | 6,478.12 | |
| Total 2 1129 P0109G Earnings | | | | 6,478.12 | 6,478.12 |
| **4 1129 P0109G Trfr OUT to 1554** | | | | | |
| General Journal | 03/01/2025 | GJE | | 368,286.95 | |
| Total 4 1129 P0109G Trfr OUT to 1554 | | | | 368,286.95 | 0.00 |
| Total 1129 P0109G Limited Partner | | | | 374,765.07 | 12,956.24 |
| **1131 P0111G Limited Partner** | | | | | |
| **0 1131 P0111G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 8,980.85 |
| Total 0 1131 P0111G Beginning Balance | | | | 0.00 | 8,980.85 |
| **2 1131 P0111G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 774.54 |
| General Journal | 02/28/2025 | GJE | | | 760.60 |
| General Journal | 03/31/2025 | GJE | | | 777.99 |
| General Journal | 04/30/2025 | GJE | | | 784.94 |
| General Journal | 05/31/2025 | GJE | | | 831.76 |
| General Journal | 06/30/2025 | GJE | | | 799.52 |
| General Journal | 07/31/2025 | GJE | | | 809.13 |
| General Journal | 08/31/2025 | GJE | | | 688.17 |
| General Journal | 09/01/2025 | GJE | | 8,980.85 | |
| Total 2 1131 P0111G Earnings | | | | 8,980.85 | 6,226.65 |
| **3 1131 P0111G Distributions** | | | | | |
| Check | 08/04/2025 | ACH | P - Cecilia Campos Stavinoha | 15,000.00 | |
| Total 3 1131 P0111G Distributions | | | | 15,000.00 | 0.00 |
| Total 1131 P0111G Limited Partner | | | | 23,980.85 | 15,207.50 |
| **1132 P0112G Limited Partner** | | | | | |
| **0 1132 P0112G Beginning Balance** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 19,231.85 |
| Total 0 1132 P0112G Beginning Balance | | | | 0.00 | 19,231.85 |
| **1 1132 P0112G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 9,000.00 | |
| Total 1 1132 P0112G Contributions | | | | 9,000.00 | 0.00 |
| **2 1132 P0112G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,633.68 |
| General Journal | 02/28/2025 | GJE | | | 2,563.12 |
| General Journal | 03/31/2025 | GJE | | | 2,598.86 |
| General Journal | 04/30/2025 | GJE | | | 2,598.92 |
| General Journal | 05/31/2025 | GJE | | | 2,729.61 |
| General Journal | 06/30/2025 | GJE | | | 2,599.47 |
| General Journal | 07/31/2025 | GJE | | | 2,607.47 |
| General Journal | 08/31/2025 | GJE | | | 2,630.22 |
| General Journal | 09/01/2025 | GJE | | 32,176.95 | |
| Total 2 1132 P0112G Earnings | | | | 32,176.95 | 20,961.35 |
| **3 1132 P0112G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,633.68 | |
| General Journal | 02/28/2025 | GJE | | 2,563.12 | |
| General Journal | 03/31/2025 | GJE | | 2,598.86 | |
| General Journal | 04/30/2025 | GJE | | 2,598.92 | |
| General Journal | 05/31/2025 | GJE | | 2,729.61 | |
| General Journal | 06/30/2025 | GJE | | 2,599.47 | |
| General Journal | 07/31/2025 | GJE | | 2,607.47 | |
| General Journal | 08/31/2025 | GJE | | 2,630.22 | |
| General Journal | 09/01/2025 | GJE | | | 21,945.10 |
| Total 3 1132 P0112G Distributions | | | | 20,961.35 | 21,945.10 |
| Total 1132 P0112G Limited Partner | | | | 62,138.30 | 62,138.30 |
| **1133 P0114G Limited Partner** | | | | | |
| **0 1133 P0114G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 135,000.06 |
| Total 0 1133 P0114G Beginning Balance | | | | 0.00 | 135,000.06 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 189 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1 1133 P0114G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 100,000.00 | |
| Total 1 1133 P0114G Contributions | | | | 100,000.00 | 0.00 |
| **2 1133 P0114G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,321.23 |
| General Journal | 02/28/2025 | GJE | | | 3,261.45 |
| General Journal | 03/31/2025 | GJE | | | 3,335.99 |
| General Journal | 04/30/2025 | GJE | | | 3,365.81 |
| General Journal | 05/31/2025 | GJE | | | 3,566.58 |
| General Journal | 06/30/2025 | GJE | | | 3,428.33 |
| General Journal | 09/01/2025 | GJE | | 35,000.06 | |
| Total 2 1133 P0114G Earnings | | | | 35,000.06 | 20,279.39 |
| **3 1133 P0114G Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 3,428.33 | |
| Check | 07/02/2025 | ACH | P - Gary & Marla Cranek | 384,499.23 | |
| Total 3 1133 P0114G Distributions | | | | 387,927.56 | 0.00 |
| Total 1133 P0114G Limited Partner | | | | 522,927.62 | 155,279.45 |
| **1134 P0115G Limited Partner** | | | | | |
| **0 1134 P0115G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 46,347.64 |
| Total 0 1134 P0115G Beginning Balance | | | | 0.00 | 46,347.64 |
| **2 1134 P0115G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,997.21 |
| General Journal | 02/28/2025 | GJE | | | 3,925.25 |
| General Journal | 03/31/2025 | GJE | | | 4,014.97 |
| General Journal | 04/30/2025 | GJE | | | 4,050.86 |
| General Journal | 05/31/2025 | GJE | | | 4,292.49 |
| General Journal | 06/30/2025 | GJE | | | 4,126.11 |
| General Journal | 07/31/2025 | GJE | | | 4,175.71 |
| General Journal | 08/31/2025 | GJE | | | 4,249.81 |
| General Journal | 09/01/2025 | GJE | | 46,347.64 | |
| Total 2 1134 P0115G Earnings | | | | 46,347.64 | 32,832.41 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1134 P0115G Limited Partner | | | | 46,347.64 | 79,180.05 |
| **1135 P0116G Limited Partner** | | | | | |
| **0 1135 P0116G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 38,239.32 |
| Total 0 1135 P0116G Beginning Balance | | | | 0.00 | 38,239.32 |
| **1 1135 P0116G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 5,000.00 | |
| Total 1 1135 P0116G Contributions | | | | 5,000.00 | 0.00 |
| **2 1135 P0116G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,870.62 |
| General Journal | 02/28/2025 | GJE | | | 2,818.94 |
| General Journal | 03/31/2025 | GJE | | | 2,660.52 |
| General Journal | 04/30/2025 | GJE | | | 2,684.30 |
| General Journal | 05/31/2025 | GJE | | | 2,844.41 |
| General Journal | 06/30/2025 | GJE | | | 2,734.17 |
| General Journal | 07/31/2025 | GJE | | | 2,767.03 |
| General Journal | 08/31/2025 | GJE | | | 2,816.13 |
| General Journal | 09/01/2025 | GJE | | 33,239.32 | |
| Total 2 1135 P0116G Earnings | | | | 33,239.32 | 22,196.12 |
| **3 1135 P0116G Distributions** | | | | | |
| Check | 03/12/2025 | ACH | P - Barry J Clemencich | 25,000.00 | |
| Total 3 1135 P0116G Distributions | | | | 25,000.00 | 0.00 |
| Total 1135 P0116G Limited Partner | | | | 63,239.32 | 60,435.44 |
| **1137 P0120G Limited Partner** | | | | | |
| **0 1137 P0120G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 6,982.65 |
| Total 0 1137 P0120G Beginning Balance | | | | 0.00 | 6,982.65 |
| **2 1137 P0120G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,198.77 |
| General Journal | 02/28/2025 | GJE | | | 1,166.65 |
| General Journal | 03/31/2025 | GJE | | | 1,182.91 |
| General Journal | 04/30/2025 | GJE | | | 1,182.94 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 191 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/31/2025 | GJE | | | 1,242.43 |
| General Journal | 06/30/2025 | GJE | | | 1,183.19 |
| General Journal | 07/31/2025 | GJE | | | 1,186.83 |
| General Journal | 08/31/2025 | GJE | | | 1,197.19 |
| General Journal | 09/01/2025 | GJE | | 14,527.97 | |
| Total 2 1137 P0120G Earnings | | | | 14,527.97 | 9,540.91 |
| **3 1137 P0120G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,198.77 | |
| General Journal | 02/28/2025 | GJE | | 1,166.65 | |
| General Journal | 03/31/2025 | GJE | | 1,182.91 | |
| General Journal | 04/30/2025 | GJE | | 1,182.94 | |
| General Journal | 05/31/2025 | GJE | | 1,242.43 | |
| General Journal | 06/30/2025 | GJE | | 1,183.19 | |
| General Journal | 07/31/2025 | GJE | | 1,186.83 | |
| General Journal | 08/31/2025 | GJE | | 1,197.19 | |
| General Journal | 09/01/2025 | GJE | | | 7,545.32 |
| Total 3 1137 P0120G Distributions | | | | 9,540.91 | 7,545.32 |
| Total 1137 P0120G Limited Partner | | | | 24,068.88 | 24,068.88 |
| **1138 P0121G Limited Partner** | | | | | |
| **0 1138 P0121G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 52,248.90 |
| Total 0 1138 P0121G Beginning Balance | | | | 0.00 | 52,248.90 |
| **1 1138 P0121G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 15,775.00 | |
| Total 1 1138 P0121G Contributions | | | | 15,775.00 | 0.00 |
| **2 1138 P0121G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,230.12 |
| General Journal | 02/28/2025 | GJE | | | 3,171.98 |
| General Journal | 03/31/2025 | GJE | | | 3,244.47 |
| General Journal | 04/30/2025 | GJE | | | 3,273.48 |
| General Journal | 05/31/2025 | GJE | | | 3,468.74 |
| General Journal | 06/30/2025 | GJE | | | 3,334.29 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 192 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 36,473.90 | |
| **Total 2 1138 P0121G Earnings** | | | | 36,473.90 | 19,723.08 |
| **3 1138 P0121G Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 3,334.29 | |
| Check | 07/03/2025 | ACH | P - H4V LLC | 373,951.51 | |
| Total 3 1138 P0121G Distributions | | | | 377,285.80 | 0.00 |
| Total 1138 P0121G Limited Partner | | | | 429,534.70 | 71,971.98 |
| **1140 P0123G Limited Partner** | | | | | |
| **0 1140 P0123G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 9,044.62 |
| Total 0 1140 P0123G Beginning Balance | | | | 0.00 | 9,044.62 |
| **1 1140 P0123G Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 1,250.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 1,250.00 |
| General Journal | 09/01/2025 | GJE | | 4,700.00 | |
| Total 1 1140 P0123G Contributions | | | | 4,700.00 | 2,500.00 |
| **2 1140 P0123G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 397.11 |
| General Journal | 02/28/2025 | GJE | | | 395.45 |
| General Journal | 03/31/2025 | GJE | | | 410.06 |
| General Journal | 04/30/2025 | GJE | | | 413.73 |
| General Journal | 05/31/2025 | GJE | | | 438.40 |
| General Journal | 06/30/2025 | GJE | | | 427.36 |
| General Journal | 07/31/2025 | GJE | | | 437.71 |
| General Journal | 08/31/2025 | GJE | | | 445.48 |
| General Journal | 09/01/2025 | GJE | | 4,344.62 | |
| Total 2 1140 P0123G Earnings | | | | 4,344.62 | 3,365.30 |
| Total 1140 P0123G Limited Partner | | | | 9,044.62 | 14,909.92 |
| **1141 P0124G Limited Partner** | | | | | |
| **0 1141 P0124G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 24,449.90 |
| Total 0 1141 P0124G Beginning Balance | | | | 0.00 | 24,449.90 |

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1141 P0124G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,108.66 |
| General Journal | 02/28/2025 | GJE | | | 2,070.70 |
| General Journal | 03/31/2025 | GJE | | | 2,118.03 |
| General Journal | 04/30/2025 | GJE | | | 2,136.96 |
| General Journal | 05/31/2025 | GJE | | | 2,264.43 |
| General Journal | 06/30/2025 | GJE | | | 2,176.66 |
| General Journal | 07/31/2025 | GJE | | | 2,202.82 |
| General Journal | 08/31/2025 | GJE | | | 2,241.92 |
| General Journal | 09/01/2025 | GJE | | 24,449.90 | |
| Total 2 1141 P0124G Earnings | | | | 24,449.90 | 17,320.18 |
| Total 1141 P0124G Limited Partner | | | | 24,449.90 | 41,770.08 |
| **1142 P0125G Limited Partner** | | | | | |
| **0 1142 P0125G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 14,709.00 |
| Total 0 1142 P0125G Beginning Balance | | | | 0.00 | 14,709.00 |
| **2 1142 P0125G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,268.56 |
| General Journal | 02/28/2025 | GJE | | | 1,245.73 |
| General Journal | 03/31/2025 | GJE | | | 1,274.20 |
| General Journal | 04/30/2025 | GJE | | | 1,285.59 |
| General Journal | 05/31/2025 | GJE | | | 1,362.28 |
| General Journal | 06/30/2025 | GJE | | | 1,309.47 |
| General Journal | 07/31/2025 | GJE | | | 1,325.21 |
| General Journal | 08/31/2025 | GJE | | | 1,348.73 |
| General Journal | 09/01/2025 | GJE | | 14,709.00 | |
| Total 2 1142 P0125G Earnings | | | | 14,709.00 | 10,419.77 |
| Total 1142 P0125G Limited Partner | | | | 14,709.00 | 25,128.77 |
| **1143 P0126G Limited Partner** | | | | | |
| **0 1143 P0126G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 13,695.90 |
| Total 0 1143 P0126G Beginning Balance | | | | 0.00 | 13,695.90 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1143 P0126G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,181.19 |
| General Journal | 02/28/2025 | GJE | | | 1,159.93 |
| General Journal | 03/31/2025 | GJE | | | 1,186.44 |
| General Journal | 04/30/2025 | GJE | | | 1,197.04 |
| General Journal | 05/31/2025 | GJE | | | 1,268.45 |
| General Journal | 06/30/2025 | GJE | | | 1,219.28 |
| General Journal | 07/31/2025 | GJE | | | 1,233.94 |
| General Journal | 08/31/2025 | GJE | | | 1,255.83 |
| General Journal | 09/01/2025 | GJE | | 13,695.90 | |
| Total 2 1143 P0126G Earnings | | | | 13,695.90 | 9,702.10 |
| Total 1143 P0126G Limited Partner | | | | 13,695.90 | 23,398.00 |
| **1144 P0127G Limited Partner** | | | | | |
| **0 1144 P0127G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 48,481.15 |
| Total 0 1144 P0127G Beginning Balance | | | | 0.00 | 48,481.15 |
| **2 1144 P0127G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,181.21 |
| General Journal | 02/28/2025 | GJE | | | 4,105.94 |
| General Journal | 03/31/2025 | GJE | | | 4,199.79 |
| General Journal | 04/30/2025 | GJE | | | 4,237.33 |
| General Journal | 05/31/2025 | GJE | | | 4,490.08 |
| General Journal | 06/30/2025 | GJE | | | 4,316.05 |
| General Journal | 07/31/2025 | GJE | | | 4,367.92 |
| General Journal | 08/31/2025 | GJE | | | 4,445.44 |
| General Journal | 09/01/2025 | GJE | | 48,481.15 | |
| Total 2 1144 P0127G Earnings | | | | 48,481.15 | 34,343.76 |
| Total 1144 P0127G Limited Partner | | | | 48,481.15 | 82,824.91 |
| **1145 P0128G Limited Partner** | | | | | |
| **0 1145 P0128G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 32,691.64 |
| Total 0 1145 P0128G Beginning Balance | | | | 0.00 | 32,691.64 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1 1145 P0128G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 10,100.00 | |
| Total 1 1145 P0128G Contributions | | | | 10,100.00 | 0.00 |
| **2 1145 P0128G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,183.92 |
| General Journal | 02/28/2025 | GJE | | | 2,125.40 |
| General Journal | 03/31/2025 | GJE | | | 2,155.04 |
| General Journal | 04/30/2025 | GJE | | | 2,155.09 |
| General Journal | 05/31/2025 | GJE | | | 2,283.64 |
| General Journal | 06/30/2025 | GJE | | | 2,195.12 |
| General Journal | 07/31/2025 | GJE | | | 2,221.51 |
| General Journal | 08/31/2025 | GJE | | | 2,260.93 |
| General Journal | 09/01/2025 | GJE | | 24,852.11 | |
| Total 2 1145 P0128G Earnings | | | | 24,852.11 | 17,580.65 |
| **3 1145 P0128G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,183.92 | |
| General Journal | 02/28/2025 | GJE | | 2,125.40 | |
| General Journal | 03/31/2025 | GJE | | 2,155.04 | |
| General Journal | 09/01/2025 | GJE | | | 2,260.47 |
| Total 3 1145 P0128G Distributions | | | | 6,464.36 | 2,260.47 |
| Total 1145 P0128G Limited Partner | | | | 41,416.47 | 52,532.76 |
| **1146 P0133G Limited Partner** | | | | | |
| **0 1146 P0133G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 15,446.36 |
| Total 0 1146 P0133G Beginning Balance | | | | 0.00 | 15,446.36 |
| **2 1146 P0133G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,332.15 |
| General Journal | 02/28/2025 | GJE | | | 1,308.18 |
| General Journal | 03/31/2025 | GJE | | | 1,338.08 |
| General Journal | 04/30/2025 | GJE | | | 1,350.04 |
| General Journal | 05/31/2025 | GJE | | | 1,430.57 |
| General Journal | 06/30/2025 | GJE | | | 1,375.12 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277  Document 8  Filed in TXSB on 12/15/25  Page 196 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 07/31/2025 | GJE | | | 1,391.65 |
| General Journal | 08/31/2025 | GJE | | | 1,416.34 |
| General Journal | 09/01/2025 | GJE | | 15,446.36 | |
| Total 2 1146 P0133G Earnings | | | | 15,446.36 | 10,942.13 |
| Total 1146 P0133G Limited Partner | | | | 15,446.36 | 26,388.49 |

**1147 P0134G Limited Partner**

**0 1147 P0134G Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 09/01/2025 | GJE | | | 59,567.78 |
| Total 0 1147 P0134G Beginning Balance | | | | 0.00 | 59,567.78 |

**2 1147 P0134G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 6,148.32 |
| General Journal | 02/28/2025 | GJE | | | 5,983.59 |
| General Journal | 03/31/2025 | GJE | | | 6,067.02 |
| General Journal | 04/30/2025 | GJE | | | 6,067.16 |
| General Journal | 05/31/2025 | GJE | | | 6,372.26 |
| General Journal | 06/30/2025 | GJE | | | 6,068.45 |
| General Journal | 07/31/2025 | GJE | | | 6,087.12 |
| General Journal | 08/31/2025 | GJE | | | 6,140.23 |
| General Journal | 09/01/2025 | GJE | | 72,598.97 | |
| Total 2 1147 P0134G Earnings | | | | 72,598.97 | 48,934.15 |

**3 1147 P0134G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | 6,148.32 | |
| General Journal | 02/28/2025 | GJE | | 5,983.59 | |
| General Journal | 03/31/2025 | GJE | | 6,067.02 | |
| General Journal | 04/30/2025 | GJE | | 6,067.16 | |
| General Journal | 05/31/2025 | GJE | | 6,372.26 | |
| General Journal | 06/30/2025 | GJE | | 6,068.45 | |
| General Journal | 07/31/2025 | GJE | | 6,087.12 | |
| General Journal | 08/31/2025 | GJE | | 6,140.23 | |
| General Journal | 09/01/2025 | GJE | | | 13,031.19 |
| Total 3 1147 P0134G Distributions | | | | 48,934.15 | 13,031.19 |
| Total 1147 P0134G Limited Partner | | | | 121,533.12 | 121,533.12 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1148 P0135G Limited Partner** | | | | | |
| **0 1148 P0135G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 126,144.92 |
| Total 0 1148 P0135G Beginning Balance | | | | 0.00 | 126,144.92 |
| **1 1148 P0135G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 125,000.00 | |
| Total 1 1148 P0135G Contributions | | | | 125,000.00 | 0.00 |
| **2 1148 P0135G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,265.76 |
| General Journal | 02/28/2025 | GJE | | | 2,205.06 |
| General Journal | 03/31/2025 | GJE | | | 2,235.80 |
| General Journal | 04/30/2025 | GJE | | | 2,235.85 |
| General Journal | 05/31/2025 | GJE | | | 2,348.29 |
| General Journal | 06/30/2025 | GJE | | | 2,236.33 |
| General Journal | 07/31/2025 | GJE | | | 2,243.21 |
| General Journal | 08/31/2025 | GJE | | | 2,262.78 |
| General Journal | 09/01/2025 | GJE | | 23,383.87 | |
| Total 2 1148 P0135G Earnings | | | | 23,383.87 | 18,033.08 |
| **3 1148 P0135G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,265.76 | |
| General Journal | 02/28/2025 | GJE | | 2,205.06 | |
| General Journal | 03/31/2025 | GJE | | 2,235.80 | |
| General Journal | 04/30/2025 | GJE | | 2,235.85 | |
| General Journal | 05/31/2025 | GJE | | 2,348.29 | |
| General Journal | 06/30/2025 | GJE | | 2,236.33 | |
| General Journal | 07/31/2025 | GJE | | 2,243.21 | |
| General Journal | 08/31/2025 | GJE | | 2,262.78 | |
| General Journal | 09/01/2025 | GJE | | | 22,238.95 |
| Total 3 1148 P0135G Distributions | | | | 18,033.08 | 22,238.95 |
| Total 1148 P0135G Limited Partner | | | | 166,416.95 | 166,416.95 |
| **1149 P0136G Limited Partner** | | | | | |
| **0 1149 P0136G Beginning Balance** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 7,293.09 |
| Total 0 1149 P0136G Beginning Balance | | | | 0.00 | 7,293.09 |
| **2 1149 P0136G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 628.99 |
| General Journal | 02/28/2025 | GJE | | | 617.66 |
| General Journal | 03/31/2025 | GJE | | | 631.78 |
| General Journal | 04/30/2025 | GJE | | | 637.43 |
| General Journal | 05/31/2025 | GJE | | | 675.45 |
| General Journal | 06/30/2025 | GJE | | | 649.27 |
| General Journal | 07/31/2025 | GJE | | | 657.07 |
| General Journal | 08/31/2025 | GJE | | | 668.73 |
| General Journal | 09/01/2025 | GJE | | 7,293.09 | |
| Total 2 1149 P0136G Earnings | | | | 7,293.09 | 5,166.38 |
| Total 1149 P0136G Limited Partner | | | | 7,293.09 | 12,459.47 |
| **1150 P0137G Limited Partner** | | | | | |
| **0 1150 P0137G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 18,962.06 |
| Total 0 1150 P0137G Beginning Balance | | | | 0.00 | 18,962.06 |
| **2 1150 P0137G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,635.36 |
| General Journal | 02/28/2025 | GJE | | | 1,605.93 |
| General Journal | 03/31/2025 | GJE | | | 1,642.63 |
| General Journal | 04/30/2025 | GJE | | | 1,657.31 |
| General Journal | 05/31/2025 | GJE | | | 1,756.17 |
| General Journal | 06/30/2025 | GJE | | | 1,688.10 |
| General Journal | 07/31/2025 | GJE | | | 1,708.39 |
| General Journal | 08/31/2025 | GJE | | | 1,738.71 |
| General Journal | 09/01/2025 | GJE | | 18,962.06 | |
| Total 2 1150 P0137G Earnings | | | | 18,962.06 | 13,432.60 |
| Total 1150 P0137G Limited Partner | | | | 18,962.06 | 32,394.66 |
| **1151 P0138G Limited Partner** | | | | | |
| **0 1151 P0138G Beginning Balance** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 10,217.16 |
| Total 0 1151 P0138G Beginning Balance | | | | 0.00 | 10,217.16 |
| **2 1151 P0138G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 881.17 |
| General Journal | 02/28/2025 | GJE | | | 865.31 |
| General Journal | 03/31/2025 | GJE | | | 885.08 |
| General Journal | 04/30/2025 | GJE | | | 893.00 |
| General Journal | 05/31/2025 | GJE | | | 946.26 |
| General Journal | 06/30/2025 | GJE | | | 909.59 |
| General Journal | 07/31/2025 | GJE | | | 920.52 |
| General Journal | 08/31/2025 | GJE | | | 936.86 |
| General Journal | 09/01/2025 | GJE | | 10,217.16 | |
| Total 2 1151 P0138G Earnings | | | | 10,217.16 | 7,237.79 |
| Total 1151 P0138G Limited Partner | | | | 10,217.16 | 17,454.95 |
| **1152 P0139G Limited Partner** | | | | | |
| **0 1152 P0139G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 103,712.35 | |
| Total 0 1152 P0139G Beginning Balance | | | | 103,712.35 | 0.00 |
| **1 1152 P0139G Contributions** | | | | | |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 150,000.00 |
| Total 1 1152 P0139G Contributions | | | | 0.00 | 150,000.00 |
| **2 1152 P0139G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,650.57 |
| General Journal | 02/28/2025 | GJE | | | 3,584.86 |
| General Journal | 03/31/2025 | GJE | | | 3,666.79 |
| General Journal | 04/30/2025 | GJE | | | 3,699.57 |
| General Journal | 05/31/2025 | GJE | | | 3,920.25 |
| General Journal | 06/30/2025 | GJE | | | 3,768.30 |
| General Journal | 07/31/2025 | GJE | | | 3,813.59 |
| General Journal | 08/31/2025 | GJE | | | 5,234.54 |
| General Journal | 09/01/2025 | GJE | | 46,287.65 | |
| Total 2 1152 P0139G Earnings | | | | 46,287.65 | 31,338.47 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 200 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **3 1152 P0139G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 150,000.00 |
| Total 3 1152 P0139G Distributions | | | | 0.00 | 150,000.00 |
| Total 1152 P0139G Limited Partner | | | | 150,000.00 | 331,338.47 |
| **1153 P0140G Limited Partner** | | | | | |
| **0 1153 P0140G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | 18,563.60 | |
| Total 0 1153 P0140G Beginning Balance | | | | 18,563.60 | 0.00 |
| **2 1153 P0140G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,333.79 |
| General Journal | 02/28/2025 | GJE | | | 2,291.78 |
| General Journal | 03/31/2025 | GJE | | | 2,344.16 |
| General Journal | 04/30/2025 | GJE | | | 2,365.11 |
| General Journal | 05/31/2025 | GJE | | | 2,506.19 |
| General Journal | 06/30/2025 | GJE | | | 2,409.05 |
| General Journal | 07/31/2025 | GJE | | | 2,438.00 |
| General Journal | 08/31/2025 | GJE | | | 2,481.27 |
| General Journal | 09/01/2025 | GJE | | 31,436.40 | |
| Total 2 1153 P0140G Earnings | | | | 31,436.40 | 19,169.35 |
| **3 1153 P0140G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 50,000.00 |
| Total 3 1153 P0140G Distributions | | | | 0.00 | 50,000.00 |
| Total 1153 P0140G Limited Partner | | | | 50,000.00 | 69,169.35 |
| **1154 P0141G Limited Partner** | | | | | |
| **0 1154 P0141G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 200,000.00 |
| Total 0 1154 P0141G Beginning Balance | | | | 0.00 | 200,000.00 |
| **1 1154 P0141G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 200,000.00 | |
| Total 1 1154 P0141G Contributions | | | | 200,000.00 | 0.00 |
| **2 1154 P0141G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,755.50 |

ILS Growth Fund I, LP

## General Ledger

### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/28/2025 | GJE | | | 2,705.90 |
| General Journal | 03/31/2025 | GJE | | | 2,767.75 |
| General Journal | 04/30/2025 | GJE | | | 2,792.49 |
| General Journal | 05/31/2025 | GJE | | | 2,959.06 |
| General Journal | 06/30/2025 | GJE | | | 2,844.36 |
| General Journal | 07/31/2025 | GJE | | | 2,878.55 |
| General Journal | 08/31/2025 | GJE | | | 2,929.64 |
| General Journal | 09/01/2025 | GJE | | 30,211.89 | |
| Total 2 1154 P0141G Earnings | | | | 30,211.89 | 22,633.25 |
| **3 1154 P0141G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 30,211.89 |
| Total 3 1154 P0141G Distributions | | | | 0.00 | 30,211.89 |
| Total 1154 P0141G Limited Partner | | | | 230,211.89 | 252,845.14 |
| **1160 P0150G Limited Partner** | | | | | |
| **0 1160 P0150G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 278,160.62 |
| Total 0 1160 P0150G Beginning Balance | | | | 0.00 | 278,160.62 |
| **1 1160 P0150G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 250,000.00 | |
| Total 1 1160 P0150G Contributions | | | | 250,000.00 | 0.00 |
| **2 1160 P0150G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,751.59 |
| General Journal | 02/28/2025 | GJE | | | 3,684.05 |
| General Journal | 03/31/2025 | GJE | | | 3,768.26 |
| General Journal | 04/30/2025 | GJE | | | 3,801.94 |
| General Journal | 05/31/2025 | GJE | | | 4,028.72 |
| General Journal | 06/30/2025 | GJE | | | 1,197.66 |
| General Journal | 07/31/2025 | GJE | | | 1,212.06 |
| General Journal | 08/31/2025 | GJE | | | 1,233.57 |
| General Journal | 09/01/2025 | GJE | | 28,160.62 | |
| Total 2 1160 P0150G Earnings | | | | 28,160.62 | 22,677.85 |
| **3 1160 P0150G Distributions** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 06/04/2025 | ACH | P - Keith E Moore and Angelina Urista | 300,000.00 | |
| Total 3 1160 P0150G Distributions | | | | 300,000.00 | 0.00 |
| Total 1160 P0150G Limited Partner | | | | 578,160.62 | 300,838.47 |
| **1161 P0156G Limited Partner** | | | | | |
| **0 1161 P0156G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 24,697.62 |
| Total 0 1161 P0156G Beginning Balance | | | | 0.00 | 24,697.62 |
| **1 1161 P0156G Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| General Journal | 09/01/2025 | GJE | | 15,000.00 | |
| Total 1 1161 P0156G Contributions | | | | 15,000.00 | 10,000.00 |
| **2 1161 P0156G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 870.45 |
| General Journal | 02/28/2025 | GJE | | | 854.78 |
| General Journal | 03/31/2025 | GJE | | | 874.32 |
| General Journal | 04/30/2025 | GJE | | | 929.68 |
| General Journal | 05/31/2025 | GJE | | | 1,028.83 |
| General Journal | 06/30/2025 | GJE | | | 988.95 |
| General Journal | 07/31/2025 | GJE | | | 1,000.83 |
| General Journal | 08/31/2025 | GJE | | | 1,018.60 |
| General Journal | 09/01/2025 | GJE | | 9,697.62 | |
| Total 2 1161 P0156G Earnings | | | | 9,697.62 | 7,566.44 |
| Total 1161 P0156G Limited Partner | | | | 24,697.62 | 42,264.06 |
| **1162 P0157G Limited Partner** | | | | | |
| **0 1162 P0157G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 51,662.06 |
| Total 0 1162 P0157G Beginning Balance | | | | 0.00 | 51,662.06 |
| **2 1162 P0157G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,455.54 |
| General Journal | 02/28/2025 | GJE | | | 4,375.34 |
| General Journal | 03/31/2025 | GJE | | | 4,475.35 |
| General Journal | 04/30/2025 | GJE | | | 4,515.35 |

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 203 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 4,784.69 |
| General Journal | 06/30/2025 | GJE | | | 4,599.23 |
| General Journal | 07/31/2025 | GJE | | | 4,654.51 |
| General Journal | 08/31/2025 | GJE | | | 4,737.12 |
| General Journal | 09/01/2025 | GJE | | 51,662.06 | |
| Total 2 1162 P0157G Earnings | | | | 51,662.06 | 36,597.13 |
| Total 1162 P0157G Limited Partner | | | | 51,662.06 | 88,259.19 |

**1163 P0159G Limited Partner**

**0 1163 P0159G Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 8,525.91 |
| Total 0 1163 P0159G Beginning Balance | | | | 0.00 | 8,525.91 |

**2 1163 P0159G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 735.31 |
| General Journal | 02/28/2025 | GJE | | | 722.07 |
| General Journal | 03/31/2025 | GJE | | | 738.58 |
| General Journal | 04/30/2025 | GJE | | | 745.18 |
| General Journal | 05/31/2025 | GJE | | | 789.63 |
| General Journal | 06/30/2025 | GJE | | | 759.02 |
| General Journal | 07/31/2025 | GJE | | | 768.14 |
| General Journal | 08/31/2025 | GJE | | | 781.78 |
| General Journal | 09/01/2025 | GJE | | 8,525.91 | |
| Total 2 1163 P0159G Earnings | | | | 8,525.91 | 6,039.71 |
| Total 1163 P0159G Limited Partner | | | | 8,525.91 | 14,565.62 |

**1164 P0161G Limited Partner**

**0 1164 P0161G Beginning Balance**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | | 9,236.42 |
| Total 0 1164 P0161G Beginning Balance | | | | 0.00 | 9,236.42 |

**2 1164 P0161G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 796.58 |
| General Journal | 02/28/2025 | GJE | | | 782.25 |
| General Journal | 03/31/2025 | GJE | | | 800.12 |
| General Journal | 04/30/2025 | GJE | | | 807.28 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277 Document 8 Filed in TXSB on 12/15/25 Page 204 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 855.43 |
| General Journal | 06/30/2025 | GJE | | | 822.28 |
| General Journal | 07/31/2025 | GJE | | | 832.15 |
| General Journal | 08/31/2025 | GJE | | | 846.93 |
| General Journal | 09/01/2025 | GJE | | 9,236.42 | |
| Total 2 1164 P0161G Earnings | | | | 9,236.42 | 6,543.02 |
| Total 1164 P0161G Limited Partner | | | | 9,236.42 | 15,779.44 |
| **1165 P0163G Limited Partner** | | | | | |
| **0 1165 P0163G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 187,555.28 |
| Total 0 1165 P0163G Beginning Balance | | | | 0.00 | 187,555.28 |
| **1 1165 P0163G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 174,928.41 | |
| Total 1 1165 P0163G Contributions | | | | 174,928.41 | 0.00 |
| **2 1165 P0163G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,614.00 |
| General Journal | 02/28/2025 | GJE | | | 2,555.46 |
| General Journal | 08/31/2025 | GJE | | | 2,693.75 |
| General Journal | 09/01/2025 | GJE | | 18,599.01 | |
| Total 2 1165 P0163G Earnings | | | | 18,599.01 | 7,863.21 |
| **3 1165 P0163G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,307.00 | |
| General Journal | 02/28/2025 | GJE | | 1,277.73 | |
| General Journal | 08/31/2025 | GJE | | 1,346.87 | |
| General Journal | 09/01/2025 | GJE | | | 5,972.14 |
| Total 3 1165 P0163G Distributions | | | | 3,931.60 | 5,972.14 |
| **4 1165 P0163G Tfr IN from 1560** | | | | | |
| General Journal | 08/01/2025 | GJE | | | 298,581.60 |
| Total 4 1165 P0163G Tfr IN from 1560 | | | | 0.00 | 298,581.60 |
| **4 1165 P0163G Tfr OUT to 1560** | | | | | |
| General Journal | 03/01/2025 | GJE | | 291,945.76 | |
| Total 4 1165 P0163G Tfr OUT to 1560 | | | | 291,945.76 | 0.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 205 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1165 P0163G Limited Partner | | | | 489,404.78 | 499,972.23 |
| **1166 P0164G Limited Partner** | | | | | |
| **0 1166 P0164G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 7,045.08 |
| Total 0 1166 P0164G Beginning Balance | | | | 0.00 | 7,045.08 |
| **2 1166 P0164G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 607.60 |
| General Journal | 02/28/2025 | GJE | | | 596.66 |
| General Journal | 03/31/2025 | GJE | | | 610.30 |
| General Journal | 04/30/2025 | GJE | | | 615.75 |
| General Journal | 05/31/2025 | GJE | | | 652.48 |
| General Journal | 06/30/2025 | GJE | | | 627.19 |
| General Journal | 07/31/2025 | GJE | | | 634.73 |
| General Journal | 08/31/2025 | GJE | | | 645.99 |
| General Journal | 09/01/2025 | GJE | | 7,045.08 | |
| Total 2 1166 P0164G Earnings | | | | 7,045.08 | 4,990.70 |
| Total 1166 P0164G Limited Partner | | | | 7,045.08 | 12,035.78 |
| **1167 P0167G Limited Partner** | | | | | |
| **0 1167 P0167G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 18,086.50 |
| Total 0 1167 P0167G Beginning Balance | | | | 0.00 | 18,086.50 |
| **2 1167 P0167G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,559.85 |
| General Journal | 02/28/2025 | GJE | | | 1,531.78 |
| General Journal | 03/31/2025 | GJE | | | 1,566.78 |
| General Journal | 04/30/2025 | GJE | | | 1,580.79 |
| General Journal | 05/31/2025 | GJE | | | 1,675.08 |
| General Journal | 06/30/2025 | GJE | | | 1,610.16 |
| General Journal | 07/31/2025 | GJE | | | 1,629.51 |
| General Journal | 08/31/2025 | GJE | | | 1,658.43 |
| General Journal | 09/01/2025 | GJE | | 18,086.50 | |
| Total 2 1167 P0167G Earnings | | | | 18,086.50 | 12,812.38 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 206 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 1167 P0167G Limited Partner | | | | 18,086.50 | 30,898.88 |
| **1168 P0169G Limited Partner** | | | | | |
| **0 1168 P0169G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 8,452.17 |
| Total 0 1168 P0169G Beginning Balance | | | | 0.00 | 8,452.17 |
| **2 1168 P0169G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 728.95 |
| General Journal | 02/28/2025 | GJE | | | 715.83 |
| General Journal | 03/31/2025 | GJE | | | 732.19 |
| General Journal | 04/30/2025 | GJE | | | 738.73 |
| General Journal | 05/31/2025 | GJE | | | 782.80 |
| General Journal | 06/30/2025 | GJE | | | 752.46 |
| General Journal | 07/31/2025 | GJE | | | 761.50 |
| General Journal | 08/31/2025 | GJE | | | 775.02 |
| General Journal | 09/01/2025 | GJE | | 8,452.17 | |
| Total 2 1168 P0169G Earnings | | | | 8,452.17 | 5,987.48 |
| Total 1168 P0169G Limited Partner | | | | 8,452.17 | 14,439.65 |
| **1169 P0170G Limited Partner** | | | | | |
| **0 1169 P0170G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 40,860.94 |
| Total 0 1169 P0170G Beginning Balance | | | | 0.00 | 40,860.94 |
| **2 1169 P0170G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,289.13 |
| General Journal | 02/28/2025 | GJE | | | 3,229.93 |
| General Journal | 03/31/2025 | GJE | | | 3,303.75 |
| General Journal | 04/30/2025 | GJE | | | 3,333.28 |
| General Journal | 05/31/2025 | GJE | | | 3,326.13 |
| General Journal | 06/30/2025 | GJE | | | 3,197.21 |
| General Journal | 07/31/2025 | GJE | | | 3,235.64 |
| General Journal | 08/31/2025 | GJE | | | 3,293.06 |
| General Journal | 09/01/2025 | GJE | | 40,860.94 | |
| Total 2 1169 P0170G Earnings | | | | 40,860.94 | 26,208.13 |

**ILS Growth Fund I, LP**
**General Ledger**
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **3 1169 P0170G Distributions** | | | | | | |
| | Check | 01/17/2025 | ACH | P - Inspira FBO Wesley Lange IRA 3962311 | 26,000.00 | |
| | Check | 05/14/2025 | OLTRX | P - Inspira FBO Wesley Lange IRA 3962311 | 22,000.00 | |
| Total 3 1169 P0170G Distributions | | | | | 48,000.00 | 0.00 |
| Total 1169 P0170G Limited Partner | | | | | 88,860.94 | 67,069.07 |
| **1170 P0171G Limited Partner** | | | | | | |
| **0 1170 P0171G Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 509,166.20 |
| Total 0 1170 P0171G Beginning Balance | | | | | 0.00 | 509,166.20 |
| **2 1170 P0171G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 43,912.53 |
| | General Journal | 02/28/2025 | GJE | | | 43,122.08 |
| | General Journal | 03/31/2025 | GJE | | | 44,107.70 |
| | General Journal | 04/30/2025 | GJE | | | 44,501.96 |
| | General Journal | 05/31/2025 | GJE | | | 47,156.47 |
| | General Journal | 06/30/2025 | GJE | | | 45,328.66 |
| | General Journal | 07/31/2025 | GJE | | | 45,873.50 |
| | General Journal | 08/31/2025 | GJE | | | 46,687.62 |
| | General Journal | 09/01/2025 | GJE | | 509,166.20 | |
| Total 2 1170 P0171G Earnings | | | | | 509,166.20 | 360,690.52 |
| Total 1170 P0171G Limited Partner | | | | | 509,166.20 | 869,856.72 |
| **1171 P0172G Limited Partner** | | | | | | |
| **0 1171 P0172G Beginning Balance** | | | | | | |
| | General Journal | 09/01/2025 | GJE | | | 137,838.44 |
| Total 0 1171 P0172G Beginning Balance | | | | | 0.00 | 137,838.44 |
| **2 1171 P0172G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 11,887.74 |
| | General Journal | 02/28/2025 | GJE | | | 11,673.75 |
| | General Journal | 03/31/2025 | GJE | | | 11,940.57 |
| | General Journal | 04/30/2025 | GJE | | | 12,047.30 |
| | General Journal | 05/31/2025 | GJE | | | 12,765.92 |
| | General Journal | 06/30/2025 | GJE | | | 12,271.10 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 12,418.60 |
| General Journal | 08/31/2025 | GJE | | | 12,639.00 |
| General Journal | 09/01/2025 | GJE | | 137,838.44 | |
| **Total 2 1171 P0172G Earnings** | | | | 137,838.44 | 97,643.98 |
| **Total 1171 P0172G Limited Partner** | | | | 137,838.44 | 235,482.42 |
| **1172 P0173G Limited Partner** | | | | | |
| **0 1172 P0173G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 54,704.65 |
| **Total 0 1172 P0173G Beginning Balance** | | | | 0.00 | 54,704.65 |
| **1 1172 P0173G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 5,000.00 | |
| **Total 1 1172 P0173G Contributions** | | | | 5,000.00 | 0.00 |
| **2 1172 P0173G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,301.86 |
| General Journal | 02/28/2025 | GJE | | | 4,224.43 |
| General Journal | 03/31/2025 | GJE | | | 4,320.98 |
| General Journal | 04/30/2025 | GJE | | | 4,359.60 |
| General Journal | 05/31/2025 | GJE | | | 4,619.65 |
| General Journal | 06/30/2025 | GJE | | | 4,440.59 |
| General Journal | 07/31/2025 | GJE | | | 4,493.97 |
| General Journal | 08/31/2025 | GJE | | | 4,573.72 |
| General Journal | 09/01/2025 | GJE | | 49,704.65 | |
| **Total 2 1172 P0173G Earnings** | | | | 49,704.65 | 35,334.80 |
| **Total 1172 P0173G Limited Partner** | | | | 54,704.65 | 90,039.45 |
| **1173 P0174G Limited Partner** | | | | | |
| **0 1173 P0174G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 921,849.78 |
| **Total 0 1173 P0174G Beginning Balance** | | | | 0.00 | 921,849.78 |
| **1 1173 P0174G Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 2,500.00 |
| General Journal | 09/01/2025 | GJE | | 620,000.00 | |
| **Total 1 1173 P0174G Contributions** | | | | 620,000.00 | 2,500.00 |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1173 P0174G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 28,241.56 |
| General Journal | 02/28/2025 | GJE | | | 27,744.19 |
| General Journal | 03/31/2025 | GJE | | | 28,389.47 |
| General Journal | 04/30/2025 | GJE | | | 28,643.23 |
| General Journal | 05/31/2025 | GJE | | | 30,351.78 |
| General Journal | 06/30/2025 | GJE | | | 29,175.33 |
| General Journal | 07/31/2025 | GJE | | | 29,526.01 |
| General Journal | 08/31/2025 | GJE | | | 30,050.01 |
| General Journal | 09/01/2025 | GJE | | 301,849.78 | |
| Total 2 1173 P0174G Earnings | | | | 301,849.78 | 232,121.58 |
| **3 1173 P0174G Distributions** | | | | | |
| Total 3 1173 P0174G Distributions | | | | | |
| **4 1173 P0174G Tsfr OUT to 1249** | | | | | |
| General Journal | 01/01/2025 | GJE | | 152,000.00 | |
| Total 4 1173 P0174G Tsfr OUT to 1249 | | | | 152,000.00 | 0.00 |
| **4 1173 P0174G Tsfr OUT to 1517** | | | | | |
| General Journal | 01/01/2025 | GJE | | 19,000.00 | |
| Total 4 1173 P0174G Tsfr OUT to 1517 | | | | 19,000.00 | 0.00 |
| **4 1173 P0174G Tsfr OUT to 1518** | | | | | |
| General Journal | 01/01/2025 | GJE | | 19,000.00 | |
| Total 4 1173 P0174G Tsfr OUT to 1518 | | | | 19,000.00 | 0.00 |
| **4 1173 P0174G Tsfr OUT to 1519** | | | | | |
| General Journal | 01/01/2025 | GJE | | 19,000.00 | |
| Total 4 1173 P0174G Tsfr OUT to 1519 | | | | 19,000.00 | 0.00 |
| Total 1173 P0174G Limited Partner | | | | 1,130,849.78 | 1,156,471.36 |
| **1174 P0175G Limited Partner** | | | | | |
| **0 1174 P0175G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 21,135.30 |
| Total 0 1174 P0175G Beginning Balance | | | | 0.00 | 21,135.30 |
| **2 1174 P0175G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,822.79 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 1,789.98 |
| General Journal | 03/31/2025 | GJE | | | 1,830.89 |
| General Journal | 04/30/2025 | GJE | | | 1,847.26 |
| General Journal | 05/31/2025 | GJE | | | 1,957.45 |
| General Journal | 06/30/2025 | GJE | | | 1,881.58 |
| General Journal | 07/31/2025 | GJE | | | 1,904.19 |
| General Journal | 08/31/2025 | GJE | | | 1,937.98 |
| General Journal | 09/01/2025 | GJE | | 21,135.30 | |
| Total 2 1174 P0175G Earnings | | | | 21,135.30 | 14,972.12 |
| Total 1174 P0175G Limited Partner | | | | 21,135.30 | 36,107.42 |
| **1175 P0176G Limited Partner** | | | | | |
| **0 1175 P0176G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 49,315.66 |
| Total 0 1175 P0176G Beginning Balance | | | | 0.00 | 49,315.66 |
| **2 1175 P0176G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,253.18 |
| General Journal | 02/28/2025 | GJE | | | 4,176.62 |
| General Journal | 03/31/2025 | GJE | | | 4,272.09 |
| General Journal | 04/30/2025 | GJE | | | 4,310.27 |
| General Journal | 05/31/2025 | GJE | | | 4,567.37 |
| General Journal | 06/30/2025 | GJE | | | 4,390.34 |
| General Journal | 07/31/2025 | GJE | | | 4,443.11 |
| General Journal | 08/31/2025 | GJE | | | 4,521.96 |
| General Journal | 09/01/2025 | GJE | | 49,315.66 | |
| Total 2 1175 P0176G Earnings | | | | 49,315.66 | 34,934.94 |
| Total 1175 P0176G Limited Partner | | | | 49,315.66 | 84,250.60 |
| **1176 P0177G Limited Partner** | | | | | |
| **0 1176 P0177G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 20,898.50 |
| Total 0 1176 P0177G Beginning Balance | | | | 0.00 | 20,898.50 |
| **2 1176 P0177G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,802.37 |

ILS Growth Fund I, LP
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 1,769.93 |
| General Journal | 03/31/2025 | GJE | | | 1,810.38 |
| General Journal | 04/30/2025 | GJE | | | 1,826.56 |
| General Journal | 05/31/2025 | GJE | | | 1,935.52 |
| General Journal | 06/30/2025 | GJE | | | 1,860.50 |
| General Journal | 07/31/2025 | GJE | | | 1,882.86 |
| General Journal | 08/31/2025 | GJE | | | 1,916.27 |
| General Journal | 09/01/2025 | GJE | | 20,898.50 | |
| Total 2 1176 P0177G Earnings | | | | 20,898.50 | 14,804.39 |
| Total 1176 P0177G Limited Partner | | | | 20,898.50 | 35,702.89 |
| **1177 P0178G Limited Partner** | | | | | |
| **0 1177 P0178G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 106,921.53 |
| Total 0 1177 P0178G Beginning Balance | | | | 0.00 | 106,921.53 |
| **2 1177 P0178G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 9,221.34 |
| General Journal | 02/28/2025 | GJE | | | 9,055.35 |
| General Journal | 03/31/2025 | GJE | | | 9,262.33 |
| General Journal | 04/30/2025 | GJE | | | 9,345.12 |
| General Journal | 05/31/2025 | GJE | | | 9,902.55 |
| General Journal | 06/30/2025 | GJE | | | 9,518.72 |
| General Journal | 07/31/2025 | GJE | | | 9,633.13 |
| General Journal | 08/31/2025 | GJE | | | 9,804.09 |
| General Journal | 09/01/2025 | GJE | | 106,921.53 | |
| Total 2 1177 P0178G Earnings | | | | 106,921.53 | 75,742.63 |
| Total 1177 P0178G Limited Partner | | | | 106,921.53 | 182,664.16 |
| **1178 P0179G Limited Partner** | | | | | |
| **0 1178 P0179G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 152,506.13 |
| Total 0 1178 P0179G Beginning Balance | | | | 0.00 | 152,506.13 |
| **1 1178 P0179G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 100,000.00 | |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1 1178 P0179G Contributions | | | | 100,000.00 | 0.00 |
| **2 1178 P0179G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 6,325.88 |
| General Journal | 02/28/2025 | GJE | | | 6,156.40 |
| General Journal | 03/31/2025 | GJE | | | 6,242.23 |
| General Journal | 04/30/2025 | GJE | | | 6,242.38 |
| General Journal | 05/31/2025 | GJE | | | 6,556.29 |
| General Journal | 06/30/2025 | GJE | | | 6,243.71 |
| General Journal | 07/31/2025 | GJE | | | 6,262.91 |
| General Journal | 08/31/2025 | GJE | | | 6,317.56 |
| General Journal | 09/01/2025 | GJE | | 72,645.29 | |
| Total 2 1178 P0179G Earnings | | | | 72,645.29 | 50,347.36 |
| **3 1178 P0179G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 6,325.88 | |
| General Journal | 02/28/2025 | GJE | | 6,156.40 | |
| General Journal | 03/31/2025 | GJE | | 6,242.23 | |
| General Journal | 04/30/2025 | GJE | | 6,242.38 | |
| General Journal | 05/31/2025 | GJE | | 6,556.29 | |
| General Journal | 06/30/2025 | GJE | | 6,243.71 | |
| General Journal | 07/31/2025 | GJE | | 6,262.91 | |
| General Journal | 08/31/2025 | GJE | | 6,317.56 | |
| General Journal | 09/01/2025 | GJE | | | 20,139.16 |
| Total 3 1178 P0179G Distributions | | | | 50,347.36 | 20,139.16 |
| Total 1178 P0179G Limited Partner | | | | 222,992.65 | 222,992.65 |
| **1179 P0180G Limited Partner** | | | | | |
| **0 1179 P0180G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 42,733.62 |
| Total 0 1179 P0180G Beginning Balance | | | | 0.00 | 42,733.62 |
| **1 1179 P0180G Contributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | 20,000.00 | |
| Total 1 1179 P0180G Contributions | | | | 20,000.00 | 0.00 |
| **2 1179 P0180G Earnings** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 3,102.56 |
| General Journal | 02/28/2025 | GJE | | | 3,019.44 |
| General Journal | 03/31/2025 | GJE | | | 3,061.53 |
| General Journal | 04/30/2025 | GJE | | | 3,061.61 |
| General Journal | 05/31/2025 | GJE | | | 3,215.56 |
| General Journal | 06/30/2025 | GJE | | | 3,062.26 |
| General Journal | 07/31/2025 | GJE | | | 3,071.67 |
| General Journal | 08/31/2025 | GJE | | | 3,098.48 |
| General Journal | 09/01/2025 | GJE | | 35,866.83 | |
| **Total 2 1179 P0180G Earnings** | | | | 35,866.83 | 24,693.11 |
| **3 1179 P0180G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 3,102.56 | |
| General Journal | 02/28/2025 | GJE | | 3,019.44 | |
| General Journal | 03/31/2025 | GJE | | 3,061.53 | |
| General Journal | 04/30/2025 | GJE | | 3,061.61 | |
| General Journal | 05/31/2025 | GJE | | 3,215.56 | |
| General Journal | 06/30/2025 | GJE | | 3,062.26 | |
| General Journal | 07/31/2025 | GJE | | 3,071.67 | |
| General Journal | 08/31/2025 | GJE | | 3,098.48 | |
| General Journal | 09/01/2025 | GJE | | | 13,133.21 |
| **Total 3 1179 P0180G Distributions** | | | | 24,693.11 | 13,133.21 |
| **Total 1179 P0180G Limited Partner** | | | | 80,559.94 | 80,559.94 |
| **1180 P0181G Limited Partner** | | | | | |
| **0 1180 P0181G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 126,263.06 |
| **Total 0 1180 P0181G Beginning Balance** | | | | 0.00 | 126,263.06 |
| **1 1180 P0181G Contributions** | | | | | |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 214 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| General Journal | 09/01/2025 | GJE | | 94,315.76 | |
| **Total 1 1180 P0181G Contributions** | | | | 94,315.76 | 54,950.00 |
| **2 1180 P0181G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,193.25 |
| General Journal | 02/28/2025 | GJE | | | 3,193.23 |
| General Journal | 03/31/2025 | GJE | | | 3,330.41 |
| General Journal | 04/30/2025 | GJE | | | 3,420.49 |
| General Journal | 05/31/2025 | GJE | | | 3,689.80 |
| General Journal | 06/30/2025 | GJE | | | 3,607.10 |
| General Journal | 07/31/2025 | GJE | | | 3,712.81 |
| General Journal | 08/31/2025 | GJE | | | 3,840.68 |
| General Journal | 09/01/2025 | GJE | | 31,947.30 | |
| **Total 2 1180 P0181G Earnings** | | | | 31,947.30 | 27,987.77 |
| **Total 1180 P0181G Limited Partner** | | | | 126,263.06 | 209,200.83 |
| **1181 P0182G Limited Partner** | | | | | |
| **0 1181 P0182G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 24,217.62 |
| **Total 0 1181 P0182G Beginning Balance** | | | | 0.00 | 24,217.62 |
| **2 1181 P0182G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,088.63 |
| General Journal | 02/28/2025 | GJE | | | 2,051.03 |
| General Journal | 03/31/2025 | GJE | | | 2,097.91 |
| General Journal | 04/30/2025 | GJE | | | 2,116.66 |
| General Journal | 05/31/2025 | GJE | | | 2,242.92 |
| General Journal | 06/30/2025 | GJE | | | 2,155.98 |
| General Journal | 07/31/2025 | GJE | | | 2,181.90 |
| General Journal | 08/31/2025 | GJE | | | 2,220.62 |
| General Journal | 09/01/2025 | GJE | | 24,217.62 | |
| **Total 2 1181 P0182G Earnings** | | | | 24,217.62 | 17,155.65 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1181 P0182G Limited Partner | | | | 24,217.62 | 41,373.27 |
| **1182 P0184G Limited Partner** | | | | | |
| **0 1182 P0184G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 14,402.40 |
| Total 0 1182 P0184G Beginning Balance | | | | 0.00 | 14,402.40 |
| **2 1182 P0184G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,242.12 |
| General Journal | 02/28/2025 | GJE | | | 1,219.76 |
| General Journal | 03/31/2025 | GJE | | | 1,247.64 |
| General Journal | 04/30/2025 | GJE | | | 1,258.79 |
| General Journal | 05/31/2025 | GJE | | | 1,333.88 |
| General Journal | 06/30/2025 | GJE | | | 1,282.18 |
| General Journal | 07/31/2025 | GJE | | | 1,297.59 |
| General Journal | 08/31/2025 | GJE | | | 1,320.62 |
| General Journal | 09/01/2025 | GJE | | 14,402.40 | |
| Total 2 1182 P0184G Earnings | | | | 14,402.40 | 10,202.58 |
| Total 1182 P0184G Limited Partner | | | | 14,402.40 | 24,604.98 |
| **1183 P0185G Limited Partner** | | | | | |
| **0 1183 P0185G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 47,463.58 |
| Total 0 1183 P0185G Beginning Balance | | | | 0.00 | 47,463.58 |
| **2 1183 P0185G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,093.45 |
| General Journal | 02/28/2025 | GJE | | | 4,019.77 |
| General Journal | 03/31/2025 | GJE | | | 4,111.64 |
| General Journal | 04/30/2025 | GJE | | | 4,148.39 |
| General Journal | 05/31/2025 | GJE | | | 4,395.84 |
| General Journal | 06/30/2025 | GJE | | | 4,225.46 |
| General Journal | 07/31/2025 | GJE | | | 4,276.25 |
| General Journal | 08/31/2025 | GJE | | | 4,352.14 |
| General Journal | 09/01/2025 | GJE | | 47,463.58 | |
| Total 2 1183 P0185G Earnings | | | | 47,463.58 | 33,622.94 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 216 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1183 P0185G Limited Partner | | | | 47,463.58 | 81,086.52 |
| **1184 P0186G Limited Partner** | | | | | |
| **0 1184 P0186G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 13,675.15 |
| Total 0 1184 P0186G Beginning Balance | | | | 0.00 | 13,675.15 |
| **2 1184 P0186G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,179.40 |
| General Journal | 02/28/2025 | GJE | | | 1,158.17 |
| General Journal | 03/31/2025 | GJE | | | 1,184.64 |
| General Journal | 04/30/2025 | GJE | | | 1,195.23 |
| General Journal | 05/31/2025 | GJE | | | 1,266.53 |
| General Journal | 06/30/2025 | GJE | | | 1,217.43 |
| General Journal | 07/31/2025 | GJE | | | 1,232.07 |
| General Journal | 08/31/2025 | GJE | | | 1,253.93 |
| General Journal | 09/01/2025 | GJE | | 13,675.15 | |
| Total 2 1184 P0186G Earnings | | | | 13,675.15 | 9,687.40 |
| Total 1184 P0186G Limited Partner | | | | 13,675.15 | 23,362.55 |
| **1185 P0187G Limited Partner** | | | | | |
| **0 1185 P0187G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 27,940.04 |
| Total 0 1185 P0187G Beginning Balance | | | | 0.00 | 27,940.04 |
| **2 1185 P0187G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,409.66 |
| General Journal | 02/28/2025 | GJE | | | 2,366.29 |
| General Journal | 03/31/2025 | GJE | | | 2,420.37 |
| General Journal | 04/30/2025 | GJE | | | 2,442.00 |
| General Journal | 05/31/2025 | GJE | | | 2,587.67 |
| General Journal | 06/30/2025 | GJE | | | 2,487.37 |
| General Journal | 07/31/2025 | GJE | | | 2,517.27 |
| General Journal | 08/31/2025 | GJE | | | 2,561.94 |
| General Journal | 09/01/2025 | GJE | | 27,940.04 | |
| Total 2 1185 P0187G Earnings | | | | 27,940.04 | 19,792.57 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 217 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 1185 P0187G Limited Partner | | | | 27,940.04 | 47,732.61 |
| **1187 P0189G Limited Partner** | | | | | |
| **0 1187 P0189G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 101,694.89 |
| Total 0 1187 P0189G Beginning Balance | | | | 0.00 | 101,694.89 |
| **1 1187 P0189G Contributions** | | | | | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 75,100.00 |
| Total 1 1187 P0189G Contributions | | | | 0.00 | 75,100.00 |
| **2 1187 P0189G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 8,770.57 |
| General Journal | 02/28/2025 | GJE | | | 8,612.70 |
| General Journal | 03/31/2025 | GJE | | | 8,809.56 |
| General Journal | 04/30/2025 | GJE | | | 9,557.78 |
| General Journal | 05/31/2025 | GJE | | | 10,127.89 |
| General Journal | 06/30/2025 | GJE | | | 9,735.33 |
| General Journal | 07/31/2025 | GJE | | | 9,852.35 |
| General Journal | 08/31/2025 | GJE | | | 10,027.20 |
| General Journal | 09/01/2025 | GJE | | 101,694.89 | |
| Total 2 1187 P0189G Earnings | | | | 101,694.89 | 75,493.38 |
| Total 1187 P0189G Limited Partner | | | | 101,694.89 | 252,288.27 |
| **1188 P0190G Limited Partner** | | | | | |
| **0 1188 P0190G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 32,010.81 |
| Total 0 1188 P0190G Beginning Balance | | | | 0.00 | 32,010.81 |
| **1 1188 P0190G Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 625.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 625.00 |
| General Journal | 09/01/2025 | GJE | | 2,850.00 | |
| Total 1 1188 P0190G Contributions | | | | 2,850.00 | 1,250.00 |
| **2 1188 P0190G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,526.54 |
| General Journal | 02/28/2025 | GJE | | | 2,483.81 |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 03/31/2025 | GJE | | | 2,543.37 |
| General Journal | 04/30/2025 | GJE | | | 2,566.10 |
| General Journal | 05/31/2025 | GJE | | | 2,719.16 |
| General Journal | 06/30/2025 | GJE | | | 2,616.74 |
| General Journal | 07/31/2025 | GJE | | | 2,650.80 |
| General Journal | 08/31/2025 | GJE | | | 2,697.85 |
| General Journal | 09/01/2025 | GJE | | 29,160.81 | |
| Total 2 1188 P0190G Earnings | | | | 29,160.81 | 20,804.37 |
| Total 1188 P0190G Limited Partner | | | | 32,010.81 | 54,065.18 |
| **1189 P0191G Limited Partner** | | | | | |
| **0 1189 P0191G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 19,552.09 |
| Total 0 1189 P0191G Beginning Balance | | | | 0.00 | 19,552.09 |
| **2 1189 P0191G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,686.25 |
| General Journal | 02/28/2025 | GJE | | | 1,655.90 |
| General Journal | 03/31/2025 | GJE | | | 1,693.75 |
| General Journal | 04/30/2025 | GJE | | | 1,708.88 |
| General Journal | 05/31/2025 | GJE | | | 1,810.82 |
| General Journal | 06/30/2025 | GJE | | | 1,740.63 |
| General Journal | 07/31/2025 | GJE | | | 1,761.55 |
| General Journal | 08/31/2025 | GJE | | | 1,792.81 |
| General Journal | 09/01/2025 | GJE | | 19,552.09 | |
| Total 2 1189 P0191G Earnings | | | | 19,552.09 | 13,850.59 |
| Total 1189 P0191G Limited Partner | | | | 19,552.09 | 33,402.68 |
| **1190 P0192G Limited Partner** | | | | | |
| **0 1190 P0192G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 32,049.55 |
| Total 0 1190 P0192G Beginning Balance | | | | 0.00 | 32,049.55 |
| **2 1190 P0192G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,764.08 |
| General Journal | 02/28/2025 | GJE | | | 2,714.32 |

**ILS Growth Fund I, LP**
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 2,776.36 |
| General Journal | 04/30/2025 | GJE | | | 2,801.18 |
| General Journal | 05/31/2025 | GJE | | | 2,968.27 |
| General Journal | 06/30/2025 | GJE | | | 2,853.22 |
| General Journal | 07/31/2025 | GJE | | | 2,887.51 |
| General Journal | 08/31/2025 | GJE | | | 2,938.76 |
| General Journal | 09/01/2025 | GJE | | 32,049.55 | |
| Total 2 1190 P0192G Earnings | | | | 32,049.55 | 22,703.70 |
| Total 1190 P0192G Limited Partner | | | | 32,049.55 | 54,753.25 |
| **1191 P0193G Limited Partner** | | | | | |
| **0 1191 P0193G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 6,979.38 |
| Total 0 1191 P0193G Beginning Balance | | | | 0.00 | 6,979.38 |
| **2 1191 P0193G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 601.93 |
| General Journal | 02/28/2025 | GJE | | | 591.09 |
| General Journal | 03/31/2025 | GJE | | | 604.60 |
| General Journal | 04/30/2025 | GJE | | | 610.01 |
| General Journal | 05/31/2025 | GJE | | | 646.40 |
| General Journal | 06/30/2025 | GJE | | | 621.34 |
| General Journal | 07/31/2025 | GJE | | | 628.81 |
| General Journal | 08/31/2025 | GJE | | | 639.97 |
| General Journal | 09/01/2025 | GJE | | 6,979.38 | |
| Total 2 1191 P0193G Earnings | | | | 6,979.38 | 4,944.15 |
| Total 1191 P0193G Limited Partner | | | | 6,979.38 | 11,923.53 |
| **1192 P0196G Limited Partner** | | | | | |
| **0 1192 P0196G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 238,436.15 |
| Total 0 1192 P0196G Beginning Balance | | | | 0.00 | 238,436.15 |
| **1 1192 P0196G Contributions** | | | | | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 110,000.00 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 09/01/2025 | GJE | | 200,000.00 | |
| Total 1 1192 P0196G Contributions | | | | 200,000.00 | 210,000.00 |
| **2 1192 P0196G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,770.17 |
| General Journal | 02/28/2025 | GJE | | | 3,702.31 |
| General Journal | 03/31/2025 | GJE | | | 3,786.93 |
| General Journal | 04/30/2025 | GJE | | | 4,801.37 |
| General Journal | 05/31/2025 | GJE | | | 5,087.77 |
| General Journal | 06/30/2025 | GJE | | | 4,890.56 |
| General Journal | 07/31/2025 | GJE | | | 4,949.35 |
| General Journal | 08/31/2025 | GJE | | | 5,531.93 |
| General Journal | 09/01/2025 | GJE | | 38,436.15 | |
| Total 2 1192 P0196G Earnings | | | | 38,436.15 | 36,520.39 |
| Total 1192 P0196G Limited Partner | | | | 238,436.15 | 484,956.54 |
| **1193 P0197G Limited Partner** | | | | | |
| **0 1193 P0197G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 46,276.20 |
| Total 0 1193 P0197G Beginning Balance | | | | 0.00 | 46,276.20 |
| **2 1193 P0197G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,991.04 |
| General Journal | 02/28/2025 | GJE | | | 3,919.20 |
| General Journal | 03/31/2025 | GJE | | | 4,008.78 |
| General Journal | 04/30/2025 | GJE | | | 4,044.61 |
| General Journal | 05/31/2025 | GJE | | | 4,285.87 |
| General Journal | 06/30/2025 | GJE | | | 4,119.75 |
| General Journal | 07/31/2025 | GJE | | | 4,169.27 |
| General Journal | 08/31/2025 | GJE | | | 4,243.26 |
| General Journal | 09/01/2025 | GJE | | 46,276.20 | |
| Total 2 1193 P0197G Earnings | | | | 46,276.20 | 32,781.78 |
| Total 1193 P0197G Limited Partner | | | | 46,276.20 | 79,057.98 |
| **1194 P0198G Limited Partner** | | | | | |
| **0 1194 P0198G Beginning Balance** | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 0 1194 P0198G Beginning Balance | | | | | |
| **2 1194 P0198G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,348.35 |
| General Journal | 02/28/2025 | GJE | | | 5,205.06 |
| General Journal | 03/31/2025 | GJE | | | 5,277.63 |
| General Journal | 04/30/2025 | GJE | | | 5,277.76 |
| General Journal | 05/31/2025 | GJE | | | 5,543.16 |
| General Journal | 06/30/2025 | GJE | | | 5,278.88 |
| General Journal | 07/31/2025 | GJE | | | 5,295.11 |
| General Journal | 08/31/2025 | GJE | | | 5,341.32 |
| General Journal | 09/01/2025 | GJE | | 65,811.55 | |
| Total 2 1194 P0198G Earnings | | | | 65,811.55 | 42,567.27 |
| **3 1194 P0198G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 5,348.35 | |
| General Journal | 02/28/2025 | GJE | | 5,205.06 | |
| General Journal | 03/31/2025 | GJE | | 5,277.63 | |
| General Journal | 04/30/2025 | GJE | | 5,277.76 | |
| General Journal | 05/31/2025 | GJE | | 5,543.16 | |
| General Journal | 06/30/2025 | GJE | | 5,278.88 | |
| General Journal | 07/31/2025 | GJE | | 5,295.11 | |
| General Journal | 08/31/2025 | GJE | | 5,341.32 | |
| General Journal | 09/01/2025 | GJE | | | 65,811.55 |
| Total 3 1194 P0198G Distributions | | | | 42,567.27 | 65,811.55 |
| Total 1194 P0198G Limited Partner | | | | 108,378.82 | 108,378.82 |
| **1195 P0199G Limited Partner** | | | | | |
| **0 1195 P0199G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 83,677.70 |
| Total 0 1195 P0199G Beginning Balance | | | | 0.00 | 83,677.70 |
| **2 1195 P0199G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 7,667.03 |
| General Journal | 02/28/2025 | GJE | | | 7,529.01 |
| General Journal | 03/31/2025 | GJE | | | 7,701.10 |

**ILS Growth Fund I, LP**
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 7,769.94 |
| General Journal | 05/31/2025 | GJE | | | 8,233.41 |
| General Journal | 06/30/2025 | GJE | | | 7,914.28 |
| General Journal | 07/31/2025 | GJE | | | 8,009.41 |
| General Journal | 08/31/2025 | GJE | | | 8,151.55 |
| General Journal | 09/01/2025 | GJE | | 88,947.17 | |
| **Total 2 1195 P0199G Earnings** | | | | 88,947.17 | 62,975.73 |
| **3 1195 P0199G Distributions** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 5,269.47 |
| **Total 3 1195 P0199G Distributions** | | | | 0.00 | 5,269.47 |
| **Total 1195 P0199G Limited Partner** | | | | 88,947.17 | 151,922.90 |
| **1196 P0200G Limited Partner** | | | | | |
| **0 1196 P0200G Beginning Balance** | | | | | |
| General Journal | 09/01/2025 | GJE | | | 31,077.56 |
| **Total 0 1196 P0200G Beginning Balance** | | | | 0.00 | 31,077.56 |
| **1 1196 P0200G Contributions** | | | | | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 10,174.45 |
| General Journal | 09/01/2025 | GJE | | 6,578.00 | |
| **Total 1 1196 P0200G Contributions** | | | | 6,578.00 | 10,174.45 |
| **2 1196 P0200G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,113.27 |
| General Journal | 02/28/2025 | GJE | | | 2,075.23 |
| General Journal | 03/31/2025 | GJE | | | 2,122.67 |
| General Journal | 04/30/2025 | GJE | | | 2,141.64 |
| General Journal | 05/31/2025 | GJE | | | 2,269.39 |
| General Journal | 06/30/2025 | GJE | | | 2,181.42 |
| General Journal | 07/31/2025 | GJE | | | 2,298.64 |
| General Journal | 08/31/2025 | GJE | | | 2,339.44 |
| General Journal | 09/01/2025 | GJE | | 24,499.56 | |
| **Total 2 1196 P0200G Earnings** | | | | 24,499.56 | 17,541.70 |
| **Total 1196 P0200G Limited Partner** | | | | 31,077.56 | 58,793.71 |
| **1197 P0201G Limited Partner** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **0 1197 P0201G Beginning Balance** | | | | | |
| Total 0 1197 P0201G Beginning Balance | | | | | |
| **2 1197 P0201G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,305.89 |
| General Journal | 02/28/2025 | GJE | | | 4,228.38 |
| General Journal | 03/31/2025 | GJE | | | 4,325.03 |
| General Journal | 04/30/2025 | GJE | | | 4,363.68 |
| General Journal | 05/31/2025 | GJE | | | 4,623.97 |
| General Journal | 06/30/2025 | GJE | | | 4,444.75 |
| General Journal | 07/31/2025 | GJE | | | 4,498.17 |
| General Journal | 08/31/2025 | GJE | | | 4,578.00 |
| Total 2 1197 P0201G Earnings | | | | 0.00 | 35,367.87 |
| Total 1197 P0201G Limited Partner | | | | 0.00 | 35,367.87 |
| **1198 P0202G Limited Partner** | | | | | |
| **0 1198 P0202G Beginning Balance** | | | | | |
| Total 0 1198 P0202G Beginning Balance | | | | | |
| **2 1198 P0202G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,171.13 |
| General Journal | 02/28/2025 | GJE | | | 4,096.05 |
| General Journal | 03/31/2025 | GJE | | | 4,189.67 |
| General Journal | 04/30/2025 | GJE | | | 4,227.12 |
| General Journal | 05/31/2025 | GJE | | | 4,479.26 |
| General Journal | 06/30/2025 | GJE | | | 4,305.64 |
| General Journal | 07/31/2025 | GJE | | | 4,357.40 |
| General Journal | 08/31/2025 | GJE | | | 4,434.73 |
| Total 2 1198 P0202G Earnings | | | | 0.00 | 34,261.00 |
| Total 1198 P0202G Limited Partner | | | | 0.00 | 34,261.00 |
| **1199 P0203G Limited Partner** | | | | | |
| **0 1199 P0203G Beginning Balance** | | | | | |
| Total 0 1199 P0203G Beginning Balance | | | | | |
| **2 1199 P0203G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,775.46 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/28/2025 | GJE | | | 4,689.50 |
| General Journal | 03/31/2025 | GJE | | | 4,796.69 |
| General Journal | 04/30/2025 | GJE | | | 4,839.56 |
| General Journal | 05/31/2025 | GJE | | | 5,128.24 |
| General Journal | 06/30/2025 | GJE | | | 4,929.47 |
| General Journal | 07/31/2025 | GJE | | | 4,988.72 |
| General Journal | 08/31/2025 | GJE | | | 5,077.25 |
| **Total 2 1199 P0203G Earnings** | | | | 0.00 | 39,224.89 |
| **Total 1199 P0203G Limited Partner** | | | | 0.00 | 39,224.89 |

**1200 P0204G Limited Partner**

**0 1200 P0204G Beginning Balance**

Total 0 1200 P0204G Beginning Balance

**2 1200 P0204G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 804.23 |
| General Journal | 02/28/2025 | GJE | | | 789.75 |
| General Journal | 03/31/2025 | GJE | | | 807.80 |
| General Journal | 04/30/2025 | GJE | | | 815.02 |
| General Journal | 05/31/2025 | GJE | | | 863.64 |
| General Journal | 06/30/2025 | GJE | | | 830.16 |
| General Journal | 07/31/2025 | GJE | | | 840.14 |
| General Journal | 08/31/2025 | GJE | | | 855.05 |
| **Total 2 1200 P0204G Earnings** | | | | 0.00 | 6,605.79 |

**3 1200 P0204G Distributions**

Total 3 1200 P0204G Distributions

| | | | | Debit | Credit |
|---|---|---|---|---|---|
| **Total 1200 P0204G Limited Partner** | | | | 0.00 | 6,605.79 |

**1201 P0205G Limited Partner**

**0 1201 P0205G Beginning Balance**

Total 0 1201 P0205G Beginning Balance

**2 1201 P0205G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 2,715.58 |
| General Journal | 02/28/2025 | GJE | | | 2,666.70 |
| General Journal | 03/31/2025 | GJE | | | 2,727.65 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 2,752.03 |
| General Journal | 05/31/2025 | GJE | | | 2,916.19 |
| General Journal | 06/30/2025 | GJE | | | 2,803.15 |
| General Journal | 07/31/2025 | GJE | | | 2,836.85 |
| General Journal | 08/31/2025 | GJE | | | 2,887.19 |
| Total 2 1201 P0205G Earnings | | | | 0.00 | 22,305.34 |
| Total 1201 P0205G Limited Partner | | | | 0.00 | 22,305.34 |

**1202 P0206G Limited Partner**

**0 1202 P0206G Beginning Balance**

Total 0 1202 P0206G Beginning Balance

**2 1202 P0206G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 11,948.24 |
| General Journal | 02/28/2025 | GJE | | | 11,733.16 |
| General Journal | 03/31/2025 | GJE | | | 12,001.34 |
| General Journal | 04/30/2025 | GJE | | | 12,108.62 |
| General Journal | 05/31/2025 | GJE | | | 12,830.88 |
| General Journal | 06/30/2025 | GJE | | | 12,333.56 |
| General Journal | 07/31/2025 | GJE | | | 12,481.80 |
| General Journal | 08/31/2025 | GJE | | | 12,703.32 |
| Total 2 1202 P0206G Earnings | | | | 0.00 | 98,140.92 |
| Total 1202 P0206G Limited Partner | | | | 0.00 | 98,140.92 |

**1203 P0208G Limited Partner**

**0 1203 P0208G Beginning Balance**

Total 0 1203 P0208G Beginning Balance

**2 1203 P0208G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 861.47 |
| General Journal | 02/28/2025 | GJE | | | 845.97 |
| General Journal | 03/31/2025 | GJE | | | 865.30 |
| General Journal | 04/30/2025 | GJE | | | 873.04 |
| General Journal | 05/31/2025 | GJE | | | 925.11 |
| Total 2 1203 P0208G Earnings | | | | 0.00 | 4,370.89 |

**3 1203 P0208G Distributions**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | 925.11 | |
| Check | 06/04/2025 | ACH | P- G/S FBO Shelley Rutledge IRA 182848140 | 98,807.77 | |
| Total 3 1203 P0208G Distributions | | | | 99,732.88 | 0.00 |
| Total 1203 P0208G Limited Partner | | | | 99,732.88 | 4,370.89 |
| **1204 P0209G Limited Partner** | | | | | |
| **0 1204 P0209G Beginning Balance** | | | | | |
| Total 0 1204 P0209G Beginning Balance | | | | | |
| **2 1204 P0209G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 857.00 |
| General Journal | 02/28/2025 | GJE | | | 841.58 |
| General Journal | 03/31/2025 | GJE | | | 860.81 |
| General Journal | 04/30/2025 | GJE | | | 868.51 |
| General Journal | 05/31/2025 | GJE | | | 920.31 |
| General Journal | 06/30/2025 | GJE | | | 884.64 |
| General Journal | 07/31/2025 | GJE | | | 895.27 |
| General Journal | 08/31/2025 | GJE | | | 911.16 |
| Total 2 1204 P0209G Earnings | | | | 0.00 | 7,039.28 |
| Total 1204 P0209G Limited Partner | | | | 0.00 | 7,039.28 |
| **1205 P0210G Limited Partner** | | | | | |
| **0 1205 P0210G Beginning Balance** | | | | | |
| Total 0 1205 P0210G Beginning Balance | | | | | |
| **2 1205 P0210G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 6,931.27 |
| General Journal | 02/28/2025 | GJE | | | 6,806.50 |
| General Journal | 03/31/2025 | GJE | | | 6,962.07 |
| General Journal | 04/30/2025 | GJE | | | 7,024.30 |
| General Journal | 05/31/2025 | GJE | | | 7,443.30 |
| General Journal | 06/30/2025 | GJE | | | 7,154.79 |
| General Journal | 07/31/2025 | GJE | | | 7,240.79 |
| General Journal | 08/31/2025 | GJE | | | 7,369.29 |
| Total 2 1205 P0210G Earnings | | | | 0.00 | 56,932.31 |
| Total 1205 P0210G Limited Partner | | | | 0.00 | 56,932.31 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1206 P0211G Limited Partner** | | | | | |
| **0 1206 P0211G Beginning Balance** | | | | | |
| Total 0 1206 P0211G Beginning Balance | | | | | |
| **2 1206 P0211G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 860.61 |
| General Journal | 02/28/2025 | GJE | | | 845.12 |
| General Journal | 03/31/2025 | GJE | | | 864.44 |
| General Journal | 04/30/2025 | GJE | | | 872.17 |
| General Journal | 05/31/2025 | GJE | | | 924.19 |
| General Journal | 06/30/2025 | GJE | | | 888.37 |
| General Journal | 07/31/2025 | GJE | | | 899.05 |
| General Journal | 08/31/2025 | GJE | | | 915.00 |
| Total 2 1206 P0211G Earnings | | | | 0.00 | 7,068.95 |
| Total 1206 P0211G Limited Partner | | | | 0.00 | 7,068.95 |
| **1207 P0212G Limited Partner** | | | | | |
| **0 1207 P0212G Beginning Balance** | | | | | |
| Total 0 1207 P0212G Beginning Balance | | | | | |
| **2 1207 P0212G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 71.53 |
| General Journal | 02/28/2025 | GJE | | | 70.25 |
| General Journal | 03/31/2025 | GJE | | | 71.85 |
| General Journal | 04/30/2025 | GJE | | | 72.49 |
| General Journal | 05/31/2025 | GJE | | | 76.82 |
| General Journal | 06/30/2025 | GJE | | | 73.84 |
| General Journal | 07/31/2025 | GJE | | | 74.73 |
| General Journal | 08/31/2025 | GJE | | | 76.05 |
| Total 2 1207 P0212G Earnings | | | | 0.00 | 587.56 |
| Total 1207 P0212G Limited Partner | | | | 0.00 | 587.56 |
| **1208 P0213G Limited Partner** | | | | | |
| **0 1208 P0213G Beginning Balance** | | | | | |
| Total 0 1208 P0213G Beginning Balance | | | | | |
| **2 1208 P0213G Earnings** | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 228 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 615.11 |
| General Journal | 02/28/2025 | GJE | | | 604.04 |
| General Journal | 03/31/2025 | GJE | | | 617.84 |
| General Journal | 04/30/2025 | GJE | | | 623.37 |
| General Journal | 05/31/2025 | GJE | | | 660.55 |
| General Journal | 06/30/2025 | GJE | | | 634.94 |
| General Journal | 07/31/2025 | GJE | | | 642.58 |
| General Journal | 08/31/2025 | GJE | | | 653.98 |
| Total 2 1208 P0213G Earnings | | | | 0.00 | 5,052.41 |
| Total 1208 P0213G Limited Partner | | | | 0.00 | 5,052.41 |

**1209 P0214G Limited Partner**

**0 1209 P0214G Beginning Balance**

Total 0 1209 P0214G Beginning Balance

**2 1209 P0214G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 135.81 |
| General Journal | 02/28/2025 | GJE | | | 133.37 |
| General Journal | 03/31/2025 | GJE | | | 136.42 |
| General Journal | 04/30/2025 | GJE | | | 137.64 |
| General Journal | 05/31/2025 | GJE | | | 145.85 |
| General Journal | 06/30/2025 | GJE | | | 140.20 |
| General Journal | 07/31/2025 | GJE | | | 141.88 |
| General Journal | 08/31/2025 | GJE | | | 144.40 |
| Total 2 1209 P0214G Earnings | | | | 0.00 | 1,115.57 |
| Total 1209 P0214G Limited Partner | | | | 0.00 | 1,115.57 |

**1210 P0215G Limited Partner**

**0 1210 P0215G Beginning Balance**

Total 0 1210 P0215G Beginning Balance

**2 1210 P0215G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 163.55 |
| General Journal | 02/28/2025 | GJE | | | 160.60 |
| General Journal | 03/31/2025 | GJE | | | 164.28 |
| General Journal | 04/30/2025 | GJE | | | 165.74 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 175.63 |
| General Journal | 06/30/2025 | GJE | | | 168.82 |
| General Journal | 07/31/2025 | GJE | | | 170.85 |
| General Journal | 08/31/2025 | GJE | | | 173.89 |
| Total 2 1210 P0215G Earnings | | | | 0.00 | 1,343.36 |
| Total 1210 P0215G Limited Partner | | | | 0.00 | 1,343.36 |
| **1212 P0217G Limited Partner** | | | | | |
| **0 1212 P0217G Beginning Balance** | | | | | |
| Total 0 1212 P0217G Beginning Balance | | | | | |
| **2 1212 P0217G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,802.35 |
| General Journal | 02/28/2025 | GJE | | | 2,751.90 |
| General Journal | 03/31/2025 | GJE | | | 2,814.80 |
| General Journal | 04/30/2025 | GJE | | | 2,839.96 |
| General Journal | 05/31/2025 | GJE | | | 3,009.36 |
| General Journal | 06/30/2025 | GJE | | | 2,892.72 |
| General Journal | 07/31/2025 | GJE | | | 2,927.49 |
| General Journal | 08/31/2025 | GJE | | | 2,979.44 |
| Total 2 1212 P0217G Earnings | | | | 0.00 | 23,018.02 |
| Total 1212 P0217G Limited Partner | | | | 0.00 | 23,018.02 |
| **1213 P0218G Limited Partner** | | | | | |
| **0 1213 P0218G Beginning Balance** | | | | | |
| Total 0 1213 P0218G Beginning Balance | | | | | |
| **2 1213 P0218G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 434.90 |
| General Journal | 02/28/2025 | GJE | | | 427.07 |
| General Journal | 03/31/2025 | GJE | | | 436.83 |
| General Journal | 04/30/2025 | GJE | | | 440.74 |
| General Journal | 05/31/2025 | GJE | | | 467.03 |
| General Journal | 06/30/2025 | GJE | | | 448.92 |
| General Journal | 07/31/2025 | GJE | | | 454.32 |
| General Journal | 08/31/2025 | GJE | | | 462.38 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 230 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **Total 2 1213 P0218G Earnings** | | | | 0.00 | 3,572.19 |
| **Total 1213 P0218G Limited Partner** | | | | 0.00 | 3,572.19 |
| **1214 P0219G Limited Partner** | | | | | |
| **0 1214 P0219G Beginning Balance** | | | | | |
| Total 0 1214 P0219G Beginning Balance | | | | | |
| **2 1214 P0219G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 290.50 |
| General Journal | 02/28/2025 | GJE | | | 285.27 |
| General Journal | 03/31/2025 | GJE | | | 291.79 |
| General Journal | 04/30/2025 | GJE | | | 294.39 |
| General Journal | 05/31/2025 | GJE | | | 311.96 |
| General Journal | 06/30/2025 | GJE | | | 299.86 |
| General Journal | 07/31/2025 | GJE | | | 303.47 |
| General Journal | 08/31/2025 | GJE | | | 308.86 |
| **Total 2 1214 P0219G Earnings** | | | | 0.00 | 2,386.10 |
| **Total 1214 P0219G Limited Partner** | | | | 0.00 | 2,386.10 |
| **1215 P0221G Limited Partner** | | | | | |
| **0 1215 P0221G Beginning Balance** | | | | | |
| Total 0 1215 P0221G Beginning Balance | | | | | |
| **1 1215 P0221G Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 13,500.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 14,750.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 14,000.00 |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 14,000.00 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 21,000.00 |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 14,350.00 |
| **Total 1 1215 P0221G Contributions** | | | | 0.00 | 91,600.00 |
| **2 1215 P0221G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,914.94 |
| General Journal | 02/28/2025 | GJE | | | 2,992.15 |
| General Journal | 03/31/2025 | GJE | | | 3,060.54 |
| General Journal | 04/30/2025 | GJE | | | 3,087.89 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 3,272.08 |
| General Journal | 06/30/2025 | GJE | | | 3,270.09 |
| General Journal | 07/31/2025 | GJE | | | 3,537.60 |
| General Journal | 08/31/2025 | GJE | | | 3,685.94 |
| **Total 2 1215 P0221G Earnings** | | | | 0.00 | 25,821.23 |
| **Total 1215 P0221G Limited Partner** | | | | 0.00 | 117,421.23 |
| **1216 P0222G Limited Partner** | | | | | |
| **0 1216 P0222G Beginning Balance** | | | | | |
| Total 0 1216 P0222G Beginning Balance | | | | | |
| **1 1216 P0222G Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 2,250.00 |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 56,349.77 |
| **Total 1 1216 P0222G Contributions** | | | | 0.00 | 58,599.77 |
| **2 1216 P0222G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,112.89 |
| General Journal | 02/28/2025 | GJE | | | 3,056.85 |
| General Journal | 03/31/2025 | GJE | | | 3,126.72 |
| General Journal | 04/30/2025 | GJE | | | 3,154.67 |
| General Journal | 05/31/2025 | GJE | | | 3,342.84 |
| General Journal | 06/30/2025 | GJE | | | 3,213.27 |
| General Journal | 07/31/2025 | GJE | | | 3,251.90 |
| General Journal | 08/31/2025 | GJE | | | 3,309.61 |
| **Total 2 1216 P0222G Earnings** | | | | 0.00 | 25,568.75 |
| **Total 1216 P0222G Limited Partner** | | | | 0.00 | 84,168.52 |
| **1217 P0224G Limited Partner** | | | | | |
| **0 1217 P0224G Beginning Balance** | | | | | |
| Total 0 1217 P0224G Beginning Balance | | | | | |
| **2 1217 P0224G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,479.70 |
| General Journal | 02/28/2025 | GJE | | | 1,443.31 |
| General Journal | 03/31/2025 | GJE | | | 1,466.65 |
| General Journal | 04/30/2025 | GJE | | | 1,469.95 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277  Document 8  Filed in TXSB on 12/15/25  Page 232 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/31/2025 | GJE | | | 1,547.31 |
| General Journal | 06/30/2025 | GJE | | | 1,476.99 |
| General Journal | 07/31/2025 | GJE | | | 1,484.83 |
| General Journal | 08/31/2025 | GJE | | | 1,501.14 |
| Total 2 1217 P0224G Earnings | | | | 0.00 | 11,869.88 |
| **3 1217 P0224G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,109.77 | |
| General Journal | 02/28/2025 | GJE | | 1,082.48 | |
| General Journal | 03/31/2025 | GJE | | 1,099.99 | |
| General Journal | 04/30/2025 | GJE | | 1,102.46 | |
| General Journal | 05/31/2025 | GJE | | 1,160.48 | |
| General Journal | 06/30/2025 | GJE | | 1,107.74 | |
| General Journal | 07/31/2025 | GJE | | 1,113.62 | |
| General Journal | 08/31/2025 | GJE | | 1,125.85 | |
| Check | 09/05/2025 | ACH | P - The Tyburski Living Trust | 15,000.00 | |
| Total 3 1217 P0224G Distributions | | | | 23,902.39 | 0.00 |
| Total 1217 P0224G Limited Partner | | | | 23,902.39 | 11,869.88 |
| **1218 P0225G Limited Partner** | | | | | |
| **0 1218 P0225G Beginning Balance** | | | | | |
| Total 0 1218 P0225G Beginning Balance | | | | | |
| **2 1218 P0225G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,533.95 |
| General Journal | 02/28/2025 | GJE | | | 3,470.34 |
| General Journal | 03/31/2025 | GJE | | | 3,549.66 |
| General Journal | 04/30/2025 | GJE | | | 3,581.39 |
| General Journal | 05/31/2025 | GJE | | | 3,795.01 |
| General Journal | 06/30/2025 | GJE | | | 3,647.92 |
| General Journal | 07/31/2025 | GJE | | | 3,691.76 |
| General Journal | 08/31/2025 | GJE | | | 3,757.28 |
| Total 2 1218 P0225G Earnings | | | | 0.00 | 29,027.31 |
| Total 1218 P0225G Limited Partner | | | | 0.00 | 29,027.31 |
| **1219 P0226G Limited Partner** | | | | | |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **0 1219 P0226G Beginning Balance** | | | | | |
| Total 0 1219 P0226G Beginning Balance | | | | | |
| **2 1219 P0226G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,533.95 |
| General Journal | 02/28/2025 | GJE | | | 3,470.34 |
| General Journal | 03/31/2025 | GJE | | | 3,549.66 |
| General Journal | 04/30/2025 | GJE | | | 3,581.39 |
| General Journal | 05/31/2025 | GJE | | | 3,795.01 |
| General Journal | 06/30/2025 | GJE | | | 3,647.92 |
| General Journal | 07/31/2025 | GJE | | | 3,691.76 |
| General Journal | 08/31/2025 | GJE | | | 3,757.28 |
| Total 2 1219 P0226G Earnings | | | | 0.00 | 29,027.31 |
| Total 1219 P0226G Limited Partner | | | | 0.00 | 29,027.31 |
| **1220 P0227G Limited Partner** | | | | | |
| **0 1220 P0227G Beginning Balance** | | | | | |
| Total 0 1220 P0227G Beginning Balance | | | | | |
| **1 1220 P0227G Contributions** | | | | | |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 8,000.00 |
| Total 1 1220 P0227G Contributions | | | | 0.00 | 8,000.00 |
| **2 1220 P0227G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 376.41 |
| General Journal | 02/28/2025 | GJE | | | 401.40 |
| General Journal | 03/31/2025 | GJE | | | 410.57 |
| General Journal | 04/30/2025 | GJE | | | 414.24 |
| General Journal | 05/31/2025 | GJE | | | 438.95 |
| General Journal | 06/30/2025 | GJE | | | 421.94 |
| General Journal | 07/31/2025 | GJE | | | 427.01 |
| General Journal | 08/31/2025 | GJE | | | 434.59 |
| Total 2 1220 P0227G Earnings | | | | 0.00 | 3,325.11 |
| Total 1220 P0227G Limited Partner | | | | 0.00 | 11,325.11 |
| **1221 P0228G Limited Partner** | | | | | |
| **0 1221 P0228G Beginning Balance** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 0 1221 P0228G Beginning Balance | | | | | | |
| **1 1221 P0228G Contributions** | | | | | | |
| | Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 8,000.00 |
| Total 1 1221 P0228G Contributions | | | | | 0.00 | 8,000.00 |
| **2 1221 P0228G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 376.41 |
| | General Journal | 02/28/2025 | GJE | | | 401.40 |
| | General Journal | 03/31/2025 | GJE | | | 410.57 |
| | General Journal | 04/30/2025 | GJE | | | 414.24 |
| | General Journal | 05/31/2025 | GJE | | | 438.95 |
| | General Journal | 06/30/2025 | GJE | | | 421.94 |
| | General Journal | 07/31/2025 | GJE | | | 427.01 |
| | General Journal | 08/31/2025 | GJE | | | 434.59 |
| Total 2 1221 P0228G Earnings | | | | | 0.00 | 3,325.11 |
| Total 1221 P0228G Limited Partner | | | | | 0.00 | 11,325.11 |
| **1222 P0229G Limited Partner** | | | | | | |
| **0 1222 P0229G Beginning Balance** | | | | | | |
| Total 0 1222 P0229G Beginning Balance | | | | | | |
| **2 1222 P0229G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 4,612.32 |
| | General Journal | 02/28/2025 | GJE | | | 4,529.30 |
| | General Journal | 03/31/2025 | GJE | | | 4,632.82 |
| | General Journal | 04/30/2025 | GJE | | | 4,674.23 |
| | General Journal | 05/31/2025 | GJE | | | 4,953.05 |
| | General Journal | 06/30/2025 | GJE | | | 4,761.06 |
| | General Journal | 07/31/2025 | GJE | | | 4,818.29 |
| | General Journal | 08/31/2025 | GJE | | | 4,903.80 |
| Total 2 1222 P0229G Earnings | | | | | 0.00 | 37,884.87 |
| Total 1222 P0229G Limited Partner | | | | | 0.00 | 37,884.87 |
| **1223 P0232G Limited Partner** | | | | | | |
| **0 1223 P0232G Beginning Balance** | | | | | | |
| Total 0 1223 P0232G Beginning Balance | | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1 1223 P0232G Contributions** | | | | | |
| Total 1 1223 P0232G Contributions | | | | | |
| **2 1223 P0232G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 966.04 |
| General Journal | 02/28/2025 | GJE | | | 948.65 |
| General Journal | 03/31/2025 | GJE | | | 970.33 |
| General Journal | 04/30/2025 | GJE | | | 979.00 |
| General Journal | 05/31/2025 | GJE | | | 1,037.40 |
| General Journal | 06/30/2025 | GJE | | | 997.19 |
| General Journal | 07/31/2025 | GJE | | | 1,009.18 |
| General Journal | 08/31/2025 | GJE | | | 1,027.09 |
| Total 2 1223 P0232G Earnings | | | | 0.00 | 7,934.88 |
| Total 1223 P0232G Limited Partner | | | | 0.00 | 7,934.88 |
| **1224 P0233G Limited Partner** | | | | | |
| **0 1224 P0233G Beginning Balance** | | | | | |
| Total 0 1224 P0233G Beginning Balance | | | | | |
| **1 1224 P0233G Contributions** | | | | | |
| Total 1 1224 P0233G Contributions | | | | | |
| **2 1224 P0233G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 966.04 |
| General Journal | 02/28/2025 | GJE | | | 948.65 |
| General Journal | 03/31/2025 | GJE | | | 970.33 |
| General Journal | 04/30/2025 | GJE | | | 979.00 |
| General Journal | 05/31/2025 | GJE | | | 1,037.40 |
| General Journal | 06/30/2025 | GJE | | | 997.19 |
| General Journal | 07/31/2025 | GJE | | | 1,009.18 |
| General Journal | 08/31/2025 | GJE | | | 1,027.09 |
| Total 2 1224 P0233G Earnings | | | | 0.00 | 7,934.88 |
| Total 1224 P0233G Limited Partner | | | | 0.00 | 7,934.88 |
| **1225 P0235G Limited Partner** | | | | | |
| **0 1225 P0235G Beginning Balance** | | | | | |
| Total 0 1225 P0235G Beginning Balance | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1225 P0235G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,307.84 |
| General Journal | 02/28/2025 | GJE | | | 2,266.30 |
| General Journal | 03/31/2025 | GJE | | | 2,318.10 |
| General Journal | 04/30/2025 | GJE | | | 2,338.82 |
| General Journal | 05/31/2025 | GJE | | | 2,478.33 |
| General Journal | 06/30/2025 | GJE | | | 2,382.27 |
| General Journal | 07/31/2025 | GJE | | | 2,410.90 |
| General Journal | 08/31/2025 | GJE | | | 2,453.69 |
| Total 2 1225 P0235G Earnings | | | | 0.00 | 18,956.25 |
| Total 1225 P0235G Limited Partner | | | | 0.00 | 18,956.25 |
| **1227 P0240G Limited Partner** | | | | | |
| **0 1227 P0240G Beginning Balance** | | | | | |
| Total 0 1227 P0240G Beginning Balance | | | | | |
| **2 1227 P0240G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 582.08 |
| General Journal | 02/28/2025 | GJE | | | 571.60 |
| General Journal | 03/31/2025 | GJE | | | 584.67 |
| General Journal | 04/30/2025 | GJE | | | 589.90 |
| General Journal | 05/31/2025 | GJE | | | 625.08 |
| General Journal | 06/30/2025 | GJE | | | 600.86 |
| General Journal | 07/31/2025 | GJE | | | 608.08 |
| General Journal | 08/31/2025 | GJE | | | 618.87 |
| Total 2 1227 P0240G Earnings | | | | 0.00 | 4,781.14 |
| Total 1227 P0240G Limited Partner | | | | 0.00 | 4,781.14 |
| **1228 P0241G Limited Partner** | | | | | |
| **0 1228 P0241G Beginning Balance** | | | | | |
| Total 0 1228 P0241G Beginning Balance | | | | | |
| **2 1228 P0241G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 582.08 |
| General Journal | 02/28/2025 | GJE | | | 571.60 |
| General Journal | 03/31/2025 | GJE | | | 584.67 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 545.32 |
| General Journal | 05/31/2025 | GJE | | | 577.85 |
| General Journal | 06/30/2025 | GJE | | | 555.46 |
| General Journal | 07/31/2025 | GJE | | | 562.13 |
| General Journal | 08/31/2025 | GJE | | | 572.11 |
| Total 2 1228 P0241G Earnings | | | | 0.00 | 4,551.22 |
| **3 1228 P0241G Distributions** | | | | | |
| Check | 04/03/2025 | OLTRX | P - Jefferson Tomlinson 401k 1723964 | 5,000.00 | |
| General Journal | 08/31/2025 | GJE | | 572.11 | |
| Total 3 1228 P0241G Distributions | | | | 5,572.11 | 0.00 |
| Total 1228 P0241G Limited Partner | | | | 5,572.11 | 4,551.22 |
| **1229 P0245G Limited Partner** | | | | | |
| **0 1229 P0245G Beginning Balance** | | | | | |
| Total 0 1229 P0245G Beginning Balance | | | | | |
| **2 1229 P0245G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,730.96 |
| General Journal | 02/28/2025 | GJE | | | 1,699.80 |
| General Journal | 03/31/2025 | GJE | | | 1,738.65 |
| General Journal | 04/30/2025 | GJE | | | 1,754.19 |
| General Journal | 05/31/2025 | GJE | | | 1,858.83 |
| General Journal | 06/30/2025 | GJE | | | 1,786.78 |
| General Journal | 07/31/2025 | GJE | | | 1,808.25 |
| General Journal | 08/31/2025 | GJE | | | 1,840.35 |
| Total 2 1229 P0245G Earnings | | | | 0.00 | 14,217.81 |
| Total 1229 P0245G Limited Partner | | | | 0.00 | 14,217.81 |
| **1230 P0246G Limited Partner** | | | | | |
| **0 1230 P0246G Beginning Balance** | | | | | |
| Total 0 1230 P0246G Beginning Balance | | | | | |
| **2 1230 P0246G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,607.95 |
| General Journal | 02/28/2025 | GJE | | | 1,579.00 |
| General Journal | 03/31/2025 | GJE | | | 1,615.09 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 1,629.53 |
| General Journal | 05/31/2025 | GJE | | | 1,726.73 |
| General Journal | 06/30/2025 | GJE | | | 1,659.80 |
| General Journal | 07/31/2025 | GJE | | | 1,679.75 |
| General Journal | 08/31/2025 | GJE | | | 1,709.56 |
| Total 2 1230 P0246G Earnings | | | | 0.00 | 13,207.41 |
| Total 1230 P0246G Limited Partner | | | | 0.00 | 13,207.41 |

**1231 P0247G Limited Partner**

**0 1231 P0247G Beginning Balance**

Total 0 1231 P0247G Beginning Balance

**1 1231 P0247G Contributions**

Total 1 1231 P0247G Contributions

**2 1231 P0247G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,446.07 |
| General Journal | 02/28/2025 | GJE | | | 1,420.03 |
| General Journal | 03/31/2025 | GJE | | | 1,442.37 |
| General Journal | 04/30/2025 | GJE | | | 1,444.97 |
| General Journal | 05/31/2025 | GJE | | | 1,520.34 |
| General Journal | 06/30/2025 | GJE | | | 1,450.57 |
| General Journal | 07/31/2025 | GJE | | | 1,457.62 |
| General Journal | 08/31/2025 | GJE | | | 1,472.97 |
| Total 2 1231 P0247G Earnings | | | | 0.00 | 11,654.94 |

**3 1231 P0247G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | 1,136.02 | |
| General Journal | 03/31/2025 | GJE | | 1,153.90 | |
| General Journal | 04/30/2025 | GJE | | 1,155.98 | |
| General Journal | 05/31/2025 | GJE | | 1,216.27 | |
| General Journal | 06/30/2025 | GJE | | 1,160.46 | |
| General Journal | 07/31/2025 | GJE | | 1,166.10 | |
| General Journal | 08/31/2025 | GJE | | 1,178.38 | |
| Total 3 1231 P0247G Distributions | | | | 8,167.11 | 0.00 |
| Total 1231 P0247G Limited Partner | | | | 8,167.11 | 11,654.94 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1232 P0238G Limited Partner** | | | | | |
| **0 1232 P0238G Beginning Balance** | | | | | |
| Total 0 1232 P0238G Beginning Balance | | | | | |
| **1 1232 P0238G Contributions** | | | | | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 750,000.00 |
| Total 1 1232 P0238G Contributions | | | | 0.00 | 750,000.00 |
| **2 1232 P0238G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 14,526.60 |
| General Journal | 02/28/2025 | GJE | | | 14,265.11 |
| General Journal | 03/31/2025 | GJE | | | 14,591.16 |
| General Journal | 04/30/2025 | GJE | | | 14,721.59 |
| General Journal | 05/31/2025 | GJE | | | 15,599.72 |
| General Journal | 06/30/2025 | GJE | | | 14,995.07 |
| General Journal | 07/31/2025 | GJE | | | 21,883.15 |
| General Journal | 08/31/2025 | GJE | | | 22,271.51 |
| Total 2 1232 P0238G Earnings | | | | 0.00 | 132,853.91 |
| Total 1232 P0238G Limited Partner | | | | 0.00 | 882,853.91 |
| **1234 P0250G Limited Partner** | | | | | |
| **0 1234 P0250G Beginning Balance** | | | | | |
| Total 0 1234 P0250G Beginning Balance | | | | | |
| **2 1234 P0250G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 11,185.09 |
| General Journal | 02/28/2025 | GJE | | | 10,983.75 |
| General Journal | 03/31/2025 | GJE | | | 11,234.80 |
| General Journal | 04/30/2025 | GJE | | | 11,335.22 |
| General Journal | 05/31/2025 | GJE | | | 12,011.36 |
| General Journal | 06/30/2025 | GJE | | | 11,545.79 |
| General Journal | 07/31/2025 | GJE | | | 11,684.57 |
| General Journal | 08/31/2025 | GJE | | | 11,891.94 |
| Total 2 1234 P0250G Earnings | | | | 0.00 | 91,872.52 |
| Total 1234 P0250G Limited Partner | | | | 0.00 | 91,872.52 |
| **1235 P0251G Limited Partner** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **0 1235 P0251G Beginning Balance** | | | | | | |
| Total 0 1235 P0251G Beginning Balance | | | | | | |
| **2 1235 P0251G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 1,143.68 |
| | General Journal | 02/28/2025 | GJE | | | 1,123.09 |
| | General Journal | 03/31/2025 | GJE | | | 1,148.76 |
| | General Journal | 04/30/2025 | GJE | | | 1,159.03 |
| | General Journal | 05/31/2025 | GJE | | | 1,228.16 |
| Total 2 1235 P0251G Earnings | | | | | 0.00 | 5,802.72 |
| **3 1235 P0251G Distributions** | | | | | | |
| | General Journal | 05/31/2025 | GJE | | 1,228.16 | |
| | Check | 06/20/2025 | ACH | P - The Estate of William H Bona | 131,175.47 | |
| Total 3 1235 P0251G Distributions | | | | | 132,403.63 | 0.00 |
| Total 1235 P0251G Limited Partner | | | | | 132,403.63 | 5,802.72 |
| **1236 P0252G Limited Partner** | | | | | | |
| **0 1236 P0252G Beginning Balance** | | | | | | |
| Total 0 1236 P0252G Beginning Balance | | | | | | |
| **2 1236 P0252G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 3,981.19 |
| | General Journal | 02/28/2025 | GJE | | | 3,909.53 |
| | General Journal | 03/31/2025 | GJE | | | 3,998.89 |
| | General Journal | 04/30/2025 | GJE | | | 4,034.63 |
| | General Journal | 05/31/2025 | GJE | | | 4,275.29 |
| | General Journal | 06/30/2025 | GJE | | | 4,109.58 |
| | General Journal | 07/31/2025 | GJE | | | 4,158.98 |
| Total 2 1236 P0252G Earnings | | | | | 0.00 | 28,468.09 |
| **3 1236 P0252G Distributions** | | | | | | |
| | General Journal | 07/31/2025 | GJE | | 4,158.98 | |
| | Check | 08/18/2025 | ACH | GoldStar Trust Company | 465,012.66 | |
| Total 3 1236 P0252G Distributions | | | | | 469,171.64 | 0.00 |
| Total 1236 P0252G Limited Partner | | | | | 469,171.64 | 28,468.09 |
| **1237 P0253G Limited Partner** | | | | | | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 241 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **0 1237 P0253G Beginning Balance** | | | | | | |
| Total 0 1237 P0253G Beginning Balance | | | | | | |
| **2 1237 P0253G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 596.17 |
| | General Journal | 02/28/2025 | GJE | | | 585.44 |
| | General Journal | 03/31/2025 | GJE | | | 598.82 |
| | General Journal | 04/30/2025 | GJE | | | 604.18 |
| | General Journal | 05/31/2025 | GJE | | | 640.22 |
| | General Journal | 06/30/2025 | GJE | | | 615.40 |
| | General Journal | 07/31/2025 | GJE | | | 622.80 |
| | General Journal | 08/31/2025 | GJE | | | 633.85 |
| Total 2 1237 P0253G Earnings | | | | | 0.00 | 4,896.88 |
| Total 1237 P0253G Limited Partner | | | | | 0.00 | 4,896.88 |
| **1238 P0254G Limited Partner** | | | | | | |
| **0 1238 P0254G Beginning Balance** | | | | | | |
| Total 0 1238 P0254G Beginning Balance | | | | | | |
| **2 1238 P0254G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 1,777.33 |
| | General Journal | 02/28/2025 | GJE | | | 1,745.33 |
| | General Journal | 03/31/2025 | GJE | | | 1,785.23 |
| | General Journal | 04/30/2025 | GJE | | | 1,801.18 |
| | General Journal | 05/31/2025 | GJE | | | 1,908.62 |
| | General Journal | 06/30/2025 | GJE | | | 1,834.64 |
| | General Journal | 07/31/2025 | GJE | | | 1,856.69 |
| | General Journal | 08/31/2025 | GJE | | | 1,889.65 |
| Total 2 1238 P0254G Earnings | | | | | 0.00 | 14,598.67 |
| Total 1238 P0254G Limited Partner | | | | | 0.00 | 14,598.67 |
| **1240 P0256G Limited Partner** | | | | | | |
| **0 1240 P0256G Beginning Balance** | | | | | | |
| Total 0 1240 P0256G Beginning Balance | | | | | | |
| **2 1240 P0256G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 2,287.35 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 242 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/28/2025 | GJE | | | 2,246.18 |
| General Journal | 03/31/2025 | GJE | | | 2,297.52 |
| General Journal | 04/30/2025 | GJE | | | 2,318.06 |
| General Journal | 05/31/2025 | GJE | | | 2,456.33 |
| General Journal | 06/30/2025 | GJE | | | 2,361.12 |
| General Journal | 07/31/2025 | GJE | | | 2,389.50 |
| General Journal | 08/31/2025 | GJE | | | 2,431.91 |
| **Total 2 1240 P0256G Earnings** | | | | 0.00 | 18,787.97 |
| **Total 1240 P0256G Limited Partner** | | | | 0.00 | 18,787.97 |
| **1241 P0257G Limited Partner** | | | | | |
| **0 1241 P0257G Beginning Balance** | | | | | |
| Total 0 1241 P0257G Beginning Balance | | | | | |
| **2 1241 P0257G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 120.09 |
| General Journal | 02/28/2025 | GJE | | | 117.93 |
| General Journal | 03/31/2025 | GJE | | | 120.62 |
| General Journal | 04/30/2025 | GJE | | | 121.70 |
| General Journal | 05/31/2025 | GJE | | | 128.96 |
| General Journal | 06/30/2025 | GJE | | | 123.96 |
| General Journal | 07/31/2025 | GJE | | | 125.45 |
| General Journal | 08/31/2025 | GJE | | | 127.68 |
| **Total 2 1241 P0257G Earnings** | | | | 0.00 | 986.39 |
| **Total 1241 P0257G Limited Partner** | | | | 0.00 | 986.39 |
| **1243 P0260G Limited Partner** | | | | | |
| **0 1243 P0260G Beginning Balance** | | | | | |
| Total 0 1243 P0260G Beginning Balance | | | | | |
| **2 1243 P0260G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 451.60 |
| **Total 2 1243 P0260G Earnings** | | | | 0.00 | 451.60 |
| **3 1243 P0260G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 451.60 | |
| Check | 02/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | 49,990.63 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 3 1243 P0260G Distributions | | | | 50,442.23 | 0.00 |
| Total 1243 P0260G Limited Partner | | | | 50,442.23 | 451.60 |
| **1244 P0261G Limited Partner** | | | | | |
| **0 1244 P0261G Beginning Balance** | | | | | |
| Total 0 1244 P0261G Beginning Balance | | | | | |
| **2 1244 P0261G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 693.39 |
| Total 2 1244 P0261G Earnings | | | | 0.00 | 693.39 |
| **3 1244 P0261G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 693.39 | |
| Check | 02/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | 76,755.44 | |
| Total 3 1244 P0261G Distributions | | | | 77,448.83 | 0.00 |
| Total 1244 P0261G Limited Partner | | | | 77,448.83 | 693.39 |
| **1245 P0262G Limited Partner** | | | | | |
| **0 1245 P0262G Beginning Balance** | | | | | |
| Total 0 1245 P0262G Beginning Balance | | | | | |
| **1 1245 P0262G Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 1,000.00 |
| Total 1 1245 P0262G Contributions | | | | 0.00 | 1,000.00 |
| **2 1245 P0262G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 11,894.72 |
| General Journal | 02/28/2025 | GJE | | | 11,685.00 |
| General Journal | 03/31/2025 | GJE | | | 11,956.54 |
| General Journal | 04/30/2025 | GJE | | | 11,956.83 |
| General Journal | 05/31/2025 | GJE | | | 12,558.10 |
| General Journal | 06/30/2025 | GJE | | | 11,959.36 |
| Total 2 1245 P0262G Earnings | | | | 0.00 | 72,010.55 |
| **3 1245 P0262G Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 11,956.54 | |
| General Journal | 04/30/2025 | GJE | | 11,956.83 | |
| General Journal | 05/31/2025 | GJE | | 12,558.10 | |
| General Journal | 06/30/2025 | GJE | | 11,959.36 | |

**ILS Growth Fund I, LP**

**General Ledger**

**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 07/02/2025 | ACH | P - Douglas & Judy Lezak | 1,341,283.09 | |
| Total 3 1245 P0262G Distributions | | | | | 1,389,713.92 | 0.00 |
| Total 1245 P0262G Limited Partner | | | | | 1,389,713.92 | 73,010.55 |
| **1246 P0263G Limited Partner** | | | | | | |
| **0 1246 P0263G Beginning Balance** | | | | | | |
| Total 0 1246 P0263G Beginning Balance | | | | | | |
| **2 1246 P0263G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 492.18 |
| | General Journal | 02/28/2025 | GJE | | | 483.32 |
| | General Journal | 03/31/2025 | GJE | | | 494.37 |
| | General Journal | 04/30/2025 | GJE | | | 498.78 |
| | General Journal | 05/31/2025 | GJE | | | 528.54 |
| | General Journal | 06/30/2025 | GJE | | | 508.05 |
| | General Journal | 07/31/2025 | GJE | | | 514.16 |
| | General Journal | 08/31/2025 | GJE | | | 523.28 |
| Total 2 1246 P0263G Earnings | | | | | 0.00 | 4,042.68 |
| Total 1246 P0263G Limited Partner | | | | | 0.00 | 4,042.68 |
| **1247 P0264G Limited Partner** | | | | | | |
| **0 1247 P0264G Beginning Balance** | | | | | | |
| Total 0 1247 P0264G Beginning Balance | | | | | | |
| **2 1247 P0264G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 559.26 |
| | General Journal | 02/28/2025 | GJE | | | 549.19 |
| | General Journal | 03/31/2025 | GJE | | | 561.75 |
| | General Journal | 04/30/2025 | GJE | | | 566.77 |
| | General Journal | 05/31/2025 | GJE | | | 600.57 |
| | General Journal | 06/30/2025 | GJE | | | 577.30 |
| | General Journal | 07/31/2025 | GJE | | | 584.23 |
| | General Journal | 08/31/2025 | GJE | | | 594.60 |
| Total 2 1247 P0264G Earnings | | | | | 0.00 | 4,593.67 |
| Total 1247 P0264G Limited Partner | | | | | 0.00 | 4,593.67 |
| **1248 P0267G Limited Partner** | | | | | | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 245 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **0 1248 P0267G Beginning Balance** | | | | | |
| Total 0 1248 P0267G Beginning Balance | | | | | |
| **2 1248 P0267G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 521.43 |
| General Journal | 02/28/2025 | GJE | | | 512.04 |
| General Journal | 03/31/2025 | GJE | | | 523.74 |
| General Journal | 04/30/2025 | GJE | | | 528.43 |
| Total 2 1248 P0267G Earnings | | | | 0.00 | 2,085.64 |
| **3 1248 P0267G Distributions** | | | | | |
| General Journal | 04/30/2025 | GJE | | 528.43 | |
| Check | 05/02/2025 | OLTRX | Inspira Financial Trust LLC | 59,277.47 | |
| Total 3 1248 P0267G Distributions | | | | 59,805.90 | 0.00 |
| Total 1248 P0267G Limited Partner | | | | 59,805.90 | 2,085.64 |
| **1249 P0270G Limited Partner** | | | | | |
| **0 1249 P0270G Beginning Balance** | | | | | |
| Total 0 1249 P0270G Beginning Balance | | | | | |
| **1 1249 P0270G Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 3,300.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 3,300.00 |
| Total 1 1249 P0270G Contributions | | | | 0.00 | 6,600.00 |
| **2 1249 P0270G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,021.96 |
| General Journal | 02/28/2025 | GJE | | | 2,982.07 |
| General Journal | 03/31/2025 | GJE | | | 3,064.93 |
| General Journal | 04/30/2025 | GJE | | | 3,092.33 |
| General Journal | 05/31/2025 | GJE | | | 3,276.79 |
| General Journal | 06/30/2025 | GJE | | | 3,165.47 |
| General Journal | 07/31/2025 | GJE | | | 3,217.29 |
| General Journal | 08/31/2025 | GJE | | | 3,274.39 |
| Total 2 1249 P0270G Earnings | | | | 0.00 | 25,095.23 |
| **4 1249 P0270G Tsfr IN from 1173** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 152,000.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 4 1249 P0270G Tsfr IN from 1173 | | | | 0.00 | 152,000.00 |
| Total 1249 P0270G Limited Partner | | | | 0.00 | 183,695.23 |
| **1250 P0272G Limited Partner** | | | | | |
| **0 1250 P0272G Beginning Balance** | | | | | |
| Total 0 1250 P0272G Beginning Balance | | | | | |
| **1 1250 P0272G Contributions** | | | | | |
| Total 1 1250 P0272G Contributions | | | | | |
| **2 1250 P0272G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,442.16 |
| General Journal | 02/28/2025 | GJE | | | 3,380.20 |
| General Journal | 03/31/2025 | GJE | | | 3,457.46 |
| Total 2 1250 P0272G Earnings | | | | 0.00 | 10,279.82 |
| **4 1250 P0272G Trsfr OUT to 1569** | | | | | |
| General Journal | 04/01/2025 | GJE | | 391,314.25 | |
| Total 4 1250 P0272G Trsfr OUT to 1569 | | | | 391,314.25 | 0.00 |
| Total 1250 P0272G Limited Partner | | | | 391,314.25 | 10,279.82 |
| **1251 P0273G Limited Partner** | | | | | |
| **0 1251 P0273G Beginning Balance** | | | | | |
| Total 0 1251 P0273G Beginning Balance | | | | | |
| **2 1251 P0273G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 986.62 |
| General Journal | 02/28/2025 | GJE | | | 968.86 |
| General Journal | 03/31/2025 | GJE | | | 991.00 |
| General Journal | 04/30/2025 | GJE | | | 999.86 |
| General Journal | 05/31/2025 | GJE | | | 1,059.50 |
| General Journal | 06/30/2025 | GJE | | | 1,018.44 |
| General Journal | 07/31/2025 | GJE | | | 1,030.68 |
| General Journal | 08/31/2025 | GJE | | | 1,048.97 |
| Total 2 1251 P0273G Earnings | | | | 0.00 | 8,103.93 |
| Total 1251 P0273G Limited Partner | | | | 0.00 | 8,103.93 |
| **1252 P0275G Limited Partner** | | | | | |
| **0 1252 P0275G Beginning Balance** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Total 0 1252 P0275G Beginning Balance | | | | | |
| **2 1252 P0275G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 561.73 |
| General Journal | 02/28/2025 | GJE | | | 551.62 |
| General Journal | 03/31/2025 | GJE | | | 564.23 |
| General Journal | 04/30/2025 | GJE | | | 569.27 |
| General Journal | 05/31/2025 | GJE | | | 603.23 |
| General Journal | 06/30/2025 | GJE | | | 579.85 |
| Total 2 1252 P0275G Earnings | | | | 0.00 | 3,429.93 |
| **3 1252 P0275G Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 579.85 | |
| Check | 07/02/2025 | ACH | Inspira Financial Trust LLC | 65,031.98 | |
| Total 3 1252 P0275G Distributions | | | | 65,611.83 | 0.00 |
| Total 1252 P0275G Limited Partner | | | | 65,611.83 | 3,429.93 |
| **1255 P0279G Limited Partner** | | | | | |
| **0 1255 P0279G Beginning Balance** | | | | | |
| Total 0 1255 P0279G Beginning Balance | | | | | |
| **1 1255 P0279G Contributions** | | | | | |
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | | 20,000.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 20,000.00 |
| Total 1 1255 P0279G Contributions | | | | 0.00 | 40,000.00 |
| **2 1255 P0279G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,211.41 |
| General Journal | 02/28/2025 | GJE | | | 1,178.95 |
| General Journal | 03/31/2025 | GJE | | | 1,195.39 |
| General Journal | 04/30/2025 | GJE | | | 1,106.27 |
| General Journal | 05/31/2025 | GJE | | | 1,264.59 |
| General Journal | 06/30/2025 | GJE | | | 1,463.16 |
| General Journal | 07/31/2025 | GJE | | | 1,467.66 |
| General Journal | 08/31/2025 | GJE | | | 1,480.47 |
| Total 2 1255 P0279G Earnings | | | | 0.00 | 10,367.90 |
| **3 1255 P0279G Distributions** | | | | | |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 1,211.41 | |
| General Journal | 02/28/2025 | GJE | | 1,178.95 | |
| General Journal | 03/31/2025 | GJE | | 1,195.39 | |
| Check | 04/17/2025 | OLTRX | P - Raymond & Sharon Viktorin | 10,000.00 | |
| General Journal | 04/30/2025 | GJE | | 1,106.27 | |
| General Journal | 05/31/2025 | GJE | | 1,264.59 | |
| General Journal | 06/30/2025 | GJE | | 1,463.16 | |
| General Journal | 07/31/2025 | GJE | | 1,467.66 | |
| General Journal | 08/31/2025 | GJE | | 1,480.47 | |
| Total 3 1255 P0279G Distributions | | | | 20,367.90 | 0.00 |
| Total 1255 P0279G Limited Partner | | | | 20,367.90 | 50,367.90 |

**1256 P0280G Limited Partner**

**0 1256 P0280G Beginning Balance**

Total 0 1256 P0280G Beginning Balance

**1 1256 P0280G Contributions**

Total 1 1256 P0280G Contributions

**2 1256 P0280G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,096.96 |
| General Journal | 02/28/2025 | GJE | | | 1,067.57 |
| General Journal | 03/31/2025 | GJE | | | 1,082.45 |
| General Journal | 04/30/2025 | GJE | | | 1,082.48 |
| General Journal | 05/31/2025 | GJE | | | 1,136.91 |
| General Journal | 06/30/2025 | GJE | | | 1,082.71 |
| General Journal | 07/31/2025 | GJE | | | 1,086.04 |
| General Journal | 08/31/2025 | GJE | | | 1,095.52 |
| Total 2 1256 P0280G Earnings | | | | 0.00 | 8,730.64 |

**3 1256 P0280G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 1,096.96 | |
| General Journal | 02/28/2025 | GJE | | 1,067.57 | |
| General Journal | 03/31/2025 | GJE | | 1,082.45 | |
| General Journal | 04/30/2025 | GJE | | 1,082.48 | |
| General Journal | 05/31/2025 | GJE | | 1,136.91 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 06/30/2025 | GJE | | 1,082.71 | |
| General Journal | 07/31/2025 | GJE | | 1,086.04 | |
| General Journal | 08/31/2025 | GJE | | 1,095.52 | |
| Total 3 1256 P0280G Distributions | | | | 8,730.64 | 0.00 |
| Total 1256 P0280G Limited Partner | | | | 8,730.64 | 8,730.64 |

**1257 P0281G Limited Partner**

**0 1257 P0281G Beginning Balance**

Total 0 1257 P0281G Beginning Balance

**1 1257 P0281G Contributions**

Total 1 1257 P0281G Contributions

**2 1257 P0281G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 1,215.27 |
| General Journal | 02/28/2025 | GJE | | | 1,193.39 |
| General Journal | 03/31/2025 | GJE | | | 1,220.67 |
| General Journal | 04/30/2025 | GJE | | | 1,231.58 |
| General Journal | 05/31/2025 | GJE | | | 1,305.04 |
| General Journal | 06/30/2025 | GJE | | | 1,254.46 |
| General Journal | 07/31/2025 | GJE | | | 1,269.54 |
| General Journal | 08/31/2025 | GJE | | | 1,292.07 |
| Total 2 1257 P0281G Earnings | | | | 0.00 | 9,982.02 |
| Total 1257 P0281G Limited Partner | | | | 0.00 | 9,982.02 |

**1258 P0282G Limited Partner**

**0 1258 P0282G Beginning Balance**

Total 0 1258 P0282G Beginning Balance

**1 1258 P0282G Contributions**

Total 1 1258 P0282G Contributions

**2 1258 P0282G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 1,177.78 |
| General Journal | 02/28/2025 | GJE | | | 1,156.58 |
| General Journal | 03/31/2025 | GJE | | | 1,183.02 |
| General Journal | 04/30/2025 | GJE | | | 1,193.59 |
| General Journal | 05/31/2025 | GJE | | | 1,264.79 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 06/30/2025 | GJE | | | 1,215.76 |
| General Journal | 07/31/2025 | GJE | | | 1,230.38 |
| General Journal | 08/31/2025 | GJE | | | 1,252.21 |
| Total 2 1258 P0282G Earnings | | | | 0.00 | 9,674.11 |
| Total 1258 P0282G Limited Partner | | | | 0.00 | 9,674.11 |

**1260 P0284G Limited Partner**

   **0 1260 P0284G Beginning Balance**

   Total 0 1260 P0284G Beginning Balance

   **2 1260 P0284G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 01/31/2025 | GJE | | | 2,268.08 |
| General Journal | 02/28/2025 | GJE | | | 2,227.25 |
| General Journal | 03/31/2025 | GJE | | | 1,386.74 |
| General Journal | 04/30/2025 | GJE | | | 1,386.77 |
| General Journal | 05/31/2025 | GJE | | | 1,456.50 |
| General Journal | 06/30/2025 | GJE | | | 1,387.06 |
| General Journal | 07/31/2025 | GJE | | | 1,391.33 |
| General Journal | 08/31/2025 | GJE | | | 1,403.47 |
| Total 2 1260 P0284G Earnings | | | | 0.00 | 12,907.20 |

   **3 1260 P0284G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Check | 03/04/2025 | OLTRX | P - Balanced Sprints LLC | 100,000.00 | |
| General Journal | 03/31/2025 | GJE | | 1,386.74 | |
| General Journal | 04/30/2025 | GJE | | 1,386.77 | |
| General Journal | 05/31/2025 | GJE | | 1,456.50 | |
| General Journal | 06/30/2025 | GJE | | 1,387.06 | |
| General Journal | 07/31/2025 | GJE | | 1,391.33 | |
| General Journal | 08/31/2025 | GJE | | 1,403.47 | |
| Total 3 1260 P0284G Distributions | | | | 108,411.87 | 0.00 |
| Total 1260 P0284G Limited Partner | | | | 108,411.87 | 12,907.20 |

**1261 P0286G Limited Partner**

   **0 1261 P0286G Beginning Balance**

   Total 0 1261 P0286G Beginning Balance

   **1 1261 P0286G Contributions**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **Total 1 1261 P0286G Contributions** | | | | | |
| **2 1261 P0286G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,322.08 |
| General Journal | 02/28/2025 | GJE | | | 1,286.66 |
| General Journal | 03/31/2025 | GJE | | | 1,304.60 |
| General Journal | 04/30/2025 | GJE | | | 1,304.63 |
| General Journal | 05/31/2025 | GJE | | | 1,382.45 |
| General Journal | 06/30/2025 | GJE | | | 1,328.87 |
| General Journal | 07/31/2025 | GJE | | | 1,344.84 |
| General Journal | 08/31/2025 | GJE | | | 1,368.71 |
| Total 2 1261 P0286G Earnings | | | | 0.00 | 10,642.84 |
| **3 1261 P0286G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,322.08 | |
| General Journal | 02/28/2025 | GJE | | 1,286.66 | |
| General Journal | 03/31/2025 | GJE | | 1,304.60 | |
| Total 3 1261 P0286G Distributions | | | | 3,913.34 | 0.00 |
| Total 1261 P0286G Limited Partner | | | | 3,913.34 | 10,642.84 |
| **1262 P0287G Limited Partner** | | | | | |
| **0 1262 P0287G Beginning Balance** | | | | | |
| Total 0 1262 P0287G Beginning Balance | | | | | |
| **2 1262 P0287G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 324.02 |
| General Journal | 02/28/2025 | GJE | | | 318.18 |
| General Journal | 03/31/2025 | GJE | | | 325.46 |
| General Journal | 04/30/2025 | GJE | | | 328.37 |
| General Journal | 05/31/2025 | GJE | | | 347.95 |
| General Journal | 06/30/2025 | GJE | | | 334.47 |
| General Journal | 07/31/2025 | GJE | | | 338.49 |
| General Journal | 08/31/2025 | GJE | | | 344.49 |
| Total 2 1262 P0287G Earnings | | | | 0.00 | 2,661.43 |
| Total 1262 P0287G Limited Partner | | | | 0.00 | 2,661.43 |
| **1263 P0289G Limited Partner** | | | | | |

ILS Growth Fund I, LP

## General Ledger

### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **0 1263 P0289G Beginning Balance** | | | | | |
| Total 0 1263 P0289G Beginning Balance | | | | | |
| **2 1263 P0289G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 664.08 |
| General Journal | 02/28/2025 | GJE | | | 652.13 |
| General Journal | 03/31/2025 | GJE | | | 667.04 |
| General Journal | 04/30/2025 | GJE | | | 673.00 |
| General Journal | 05/31/2025 | GJE | | | 713.14 |
| General Journal | 06/30/2025 | GJE | | | 685.50 |
| General Journal | 07/31/2025 | GJE | | | 693.74 |
| General Journal | 08/31/2025 | GJE | | | 706.05 |
| Total 2 1263 P0289G Earnings | | | | 0.00 | 5,454.68 |
| Total 1263 P0289G Limited Partner | | | | 0.00 | 5,454.68 |
| **1266 P0295G Limited Partner** | | | | | |
| **0 1266 P0295G Beginning Balance** | | | | | |
| Total 0 1266 P0295G Beginning Balance | | | | | |
| **1 1266 P0295G Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 54,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 274,000.00 |
| Total 1 1266 P0295G Contributions | | | | 0.00 | 328,000.00 |
| **2 1266 P0295G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,412.72 |
| General Journal | 02/28/2025 | GJE | | | 8,198.96 |
| General Journal | 03/31/2025 | GJE | | | 8,386.36 |
| General Journal | 04/30/2025 | GJE | | | 8,461.32 |
| General Journal | 05/31/2025 | GJE | | | 8,966.03 |
| General Journal | 06/30/2025 | GJE | | | 8,618.50 |
| General Journal | 07/31/2025 | GJE | | | 8,722.10 |
| General Journal | 08/31/2025 | GJE | | | 8,876.89 |
| Total 2 1266 P0295G Earnings | | | | 0.00 | 65,642.88 |
| Total 1266 P0295G Limited Partner | | | | 0.00 | 393,642.88 |
| **1267 P0296G Limited Partner** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **0 1267 P0296G Beginning Balance** | | | | | |
| Total 0 1267 P0296G Beginning Balance | | | | | |
| **2 1267 P0296G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 532.58 |
| General Journal | 02/28/2025 | GJE | | | 523.00 |
| General Journal | 03/31/2025 | GJE | | | 534.95 |
| General Journal | 04/30/2025 | GJE | | | 539.73 |
| General Journal | 05/31/2025 | GJE | | | 571.93 |
| General Journal | 06/30/2025 | GJE | | | 549.76 |
| General Journal | 07/31/2025 | GJE | | | 556.37 |
| General Journal | 08/31/2025 | GJE | | | 566.24 |
| Total 2 1267 P0296G Earnings | | | | 0.00 | 4,374.56 |
| Total 1267 P0296G Limited Partner | | | | 0.00 | 4,374.56 |
| **1268 P0299G Limited Partner** | | | | | |
| **0 1268 P0299G Beginning Balance** | | | | | |
| Total 0 1268 P0299G Beginning Balance | | | | | |
| **2 1268 P0299G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,846.60 |
| General Journal | 02/28/2025 | GJE | | | 2,795.36 |
| General Journal | 03/31/2025 | GJE | | | 2,859.25 |
| General Journal | 04/30/2025 | GJE | | | 2,884.81 |
| General Journal | 05/31/2025 | GJE | | | 3,056.89 |
| General Journal | 06/30/2025 | GJE | | | 2,938.40 |
| General Journal | 07/31/2025 | GJE | | | 2,973.72 |
| General Journal | 08/31/2025 | GJE | | | 3,026.49 |
| Total 2 1268 P0299G Earnings | | | | 0.00 | 23,381.52 |
| Total 1268 P0299G Limited Partner | | | | 0.00 | 23,381.52 |
| **1269 P0300G Limited Partner** | | | | | |
| **0 1269 P0300G Beginning Balance** | | | | | |
| Total 0 1269 P0300G Beginning Balance | | | | | |
| **2 1269 P0300G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,280.85 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 254 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 5,185.79 |
| General Journal | 03/31/2025 | GJE | | | 5,304.32 |
| General Journal | 04/30/2025 | GJE | | | 5,351.73 |
| General Journal | 05/31/2025 | GJE | | | 5,670.96 |
| General Journal | 06/30/2025 | GJE | | | 5,451.15 |
| General Journal | 07/31/2025 | GJE | | | 5,516.67 |
| General Journal | 08/31/2025 | GJE | | | 5,614.58 |
| Total 2 1269 P0300G Earnings | | | | 0.00 | 43,376.05 |
| Total 1269 P0300G Limited Partner | | | | 0.00 | 43,376.05 |

**1270 P0302G Limited Partner**

**0 1270 P0302G Beginning Balance**

| Total 0 1270 P0302G Beginning Balance | | | | | |
|------|------|-----|------|-------|--------|

**1 1270 P0302G Contributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 90,000.00 |
| Total 1 1270 P0302G Contributions | | | | 0.00 | 90,000.00 |

**2 1270 P0302G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 2,030.49 |
| General Journal | 02/28/2025 | GJE | | | 1,976.09 |
| General Journal | 03/31/2025 | GJE | | | 2,003.64 |
| General Journal | 04/30/2025 | GJE | | | 2,431.58 |
| General Journal | 05/31/2025 | GJE | | | 2,947.09 |
| General Journal | 06/30/2025 | GJE | | | 2,806.58 |
| General Journal | 07/31/2025 | GJE | | | 2,815.22 |
| General Journal | 08/31/2025 | GJE | | | 2,839.78 |
| Total 2 1270 P0302G Earnings | | | | 0.00 | 19,850.47 |

**3 1270 P0302G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 2,030.49 | |
| General Journal | 02/28/2025 | GJE | | 1,976.09 | |
| General Journal | 03/31/2025 | GJE | | 2,003.64 | |
| General Journal | 04/30/2025 | GJE | | 2,431.58 | |
| General Journal | 05/31/2025 | GJE | | 2,947.09 | |
| General Journal | 06/30/2025 | GJE | | 2,806.58 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | 2,815.22 | |
| General Journal | 08/31/2025 | GJE | | 2,839.78 | |
| Total 3 1270 P0302G Distributions | | | | 19,850.47 | 0.00 |
| Total 1270 P0302G Limited Partner | | | | 19,850.47 | 109,850.47 |
| **1271 P0305G Limited Partner** | | | | | |
| **0 1271 P0305G Beginning Balance** | | | | | |
| Total 0 1271 P0305G Beginning Balance | | | | | |
| **1 1271 P0305G Contributions** | | | | | |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 20,000.00 |
| Total 1 1271 P0305G Contributions | | | | 0.00 | 20,000.00 |
| **2 1271 P0305G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,360.47 |
| General Journal | 02/28/2025 | GJE | | | 5,343.39 |
| General Journal | 03/31/2025 | GJE | | | 5,465.52 |
| General Journal | 04/30/2025 | GJE | | | 5,514.37 |
| General Journal | 05/31/2025 | GJE | | | 5,843.30 |
| General Journal | 06/30/2025 | GJE | | | 5,616.81 |
| Total 2 1271 P0305G Earnings | | | | 0.00 | 33,143.86 |
| **3 1271 P0305G Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 5,616.81 | |
| Check | 07/02/2025 | ACH | P - Chris & Tami Triska | 629,944.36 | |
| Total 3 1271 P0305G Distributions | | | | 635,561.17 | 0.00 |
| Total 1271 P0305G Limited Partner | | | | 635,561.17 | 53,143.86 |
| **1272 P0306G Limited Partner** | | | | | |
| **0 1272 P0306G Beginning Balance** | | | | | |
| Total 0 1272 P0306G Beginning Balance | | | | | |
| **2 1272 P0306G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,831.09 |
| General Journal | 02/28/2025 | GJE | | | 1,798.13 |
| General Journal | 03/31/2025 | GJE | | | 1,839.23 |
| General Journal | 04/30/2025 | GJE | | | 1,855.67 |
| General Journal | 05/31/2025 | GJE | | | 1,966.36 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 06/30/2025 | GJE | | | 1,890.14 |
| General Journal | 07/31/2025 | GJE | | | 1,912.86 |
| General Journal | 08/31/2025 | GJE | | | 1,946.81 |
| Total 2 1272 P0306G Earnings | | | | 0.00 | 15,040.29 |
| Total 1272 P0306G Limited Partner | | | | 0.00 | 15,040.29 |
| **1273 P0309G Limited Partner** | | | | | |
| **0 1273 P0309G Beginning Balance** | | | | | |
| Total 0 1273 P0309G Beginning Balance | | | | | |
| **1 1273 P0309G Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 180,000.00 |
| Total 1 1273 P0309G Contributions | | | | 0.00 | 180,000.00 |
| **2 1273 P0309G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 105.47 |
| General Journal | 02/28/2025 | GJE | | | 103.58 |
| General Journal | 03/31/2025 | GJE | | | 105.94 |
| General Journal | 04/30/2025 | GJE | | | 962.68 |
| General Journal | 05/31/2025 | GJE | | | 1,806.57 |
| General Journal | 06/30/2025 | GJE | | | 1,736.55 |
| General Journal | 07/31/2025 | GJE | | | 1,757.42 |
| General Journal | 08/31/2025 | GJE | | | 1,788.61 |
| Total 2 1273 P0309G Earnings | | | | 0.00 | 8,366.82 |
| **3 1273 P0309G Distributions** | | | | | |
| Total 3 1273 P0309G Distributions | | | | | |
| Total 1273 P0309G Limited Partner | | | | 0.00 | 188,366.82 |
| **1274 P0311G Limited Partner** | | | | | |
| **0 1274 P0311G Beginning Balance** | | | | | |
| Total 0 1274 P0311G Beginning Balance | | | | | |
| **2 1274 P0311G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 473.64 |
| General Journal | 02/28/2025 | GJE | | | 465.12 |
| General Journal | 03/31/2025 | GJE | | | 475.75 |
| General Journal | 04/30/2025 | GJE | | | 480.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 508.63 |
| **Total 2 1274 P0311G Earnings** | | | | 0.00 | 2,403.14 |
| **3 1274 P0311G Distributions** | | | | | |
| Total 3 1274 P0311G Distributions | | | | | |
| **4 1274 P0311G Tfr OUT to 1583** | | | | | |
| General Journal | 06/01/2025 | GJE | | 54,833.49 | |
| Total 4 1274 P0311G Tfr OUT to 1583 | | | | 54,833.49 | 0.00 |
| Total 1274 P0311G Limited Partner | | | | 54,833.49 | 2,403.14 |
| **1275 P0312G Limited Partner** | | | | | |
| **0 1275 P0312G Beginning Balance** | | | | | |
| Total 0 1275 P0312G Beginning Balance | | | | | |
| **1 1275 P0312G Contributions** | | | | | |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1275 P0312G Contributions | | | | 0.00 | 50,000.00 |
| **2 1275 P0312G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,054.44 |
| General Journal | 02/28/2025 | GJE | | | 2,197.92 |
| General Journal | 03/31/2025 | GJE | | | 2,228.56 |
| General Journal | 04/30/2025 | GJE | | | 2,228.62 |
| General Journal | 05/31/2025 | GJE | | | 2,340.69 |
| General Journal | 06/30/2025 | GJE | | | 2,229.09 |
| General Journal | 07/31/2025 | GJE | | | 2,235.95 |
| General Journal | 08/31/2025 | GJE | | | 2,255.46 |
| Total 2 1275 P0312G Earnings | | | | 0.00 | 17,770.73 |
| **3 1275 P0312G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,054.44 | |
| General Journal | 02/28/2025 | GJE | | 2,197.92 | |
| General Journal | 03/31/2025 | GJE | | 2,228.56 | |
| General Journal | 04/30/2025 | GJE | | 2,228.62 | |
| General Journal | 05/31/2025 | GJE | | 2,340.69 | |
| General Journal | 06/30/2025 | GJE | | 2,229.09 | |
| General Journal | 07/31/2025 | GJE | | 2,235.95 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 08/31/2025 | GJE | | 2,255.46 | |
| Total 3 1275 P0312G Distributions | | | | 17,770.73 | 0.00 |
| Total 1275 P0312G Limited Partner | | | | 17,770.73 | 67,770.73 |
| **1276 P0313G Limited Partner** | | | | | |
| **0 1276 P0313G Beginning Balance** | | | | | |
| Total 0 1276 P0313G Beginning Balance | | | | | |
| **1 1276 P0313G Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 6,609.07 |
| Total 1 1276 P0313G Contributions | | | | 0.00 | 106,609.07 |
| **2 1276 P0313G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,973.84 |
| General Journal | 02/28/2025 | GJE | | | 1,996.41 |
| General Journal | 03/31/2025 | GJE | | | 2,042.05 |
| General Journal | 04/30/2025 | GJE | | | 2,060.30 |
| General Journal | 05/31/2025 | GJE | | | 2,183.19 |
| General Journal | 06/30/2025 | GJE | | | 2,098.57 |
| General Journal | 07/31/2025 | GJE | | | 2,123.80 |
| General Journal | 08/31/2025 | GJE | | | 2,161.49 |
| Total 2 1276 P0313G Earnings | | | | 0.00 | 16,639.65 |
| **3 1276 P0313G Distributions** | | | | | |
| Total 3 1276 P0313G Distributions | | | | | |
| Total 1276 P0313G Limited Partner | | | | 0.00 | 123,248.72 |
| **1280 P0318G Limited Partner** | | | | | |
| **0 1280 P0318G Beginning Balance** | | | | | |
| Total 0 1280 P0318G Beginning Balance | | | | | |
| **1 1280 P0318G Contributions** | | | | | |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1280 P0318G Contributions | | | | 0.00 | 200,000.00 |
| **2 1280 P0318G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,186.68 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/28/2025 | GJE | | | 2,147.32 |
| General Journal | 03/31/2025 | GJE | | | 3,174.09 |
| General Journal | 04/30/2025 | GJE | | | 4,007.64 |
| General Journal | 05/31/2025 | GJE | | | 4,246.70 |
| General Journal | 06/30/2025 | GJE | | | 4,082.09 |
| General Journal | 07/31/2025 | GJE | | | 4,131.16 |
| General Journal | 08/31/2025 | GJE | | | 4,204.47 |
| Total 2 1280 P0318G Earnings | | | | 0.00 | 28,180.15 |
| Total 1280 P0318G Limited Partner | | | | 0.00 | 228,180.15 |
| **1281 P0319G Limited Partner** | | | | | |
| **0 1281 P0319G Beginning Balance** | | | | | |
| Total 0 1281 P0319G Beginning Balance | | | | | |
| **2 1281 P0319G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1281 P0319G Earnings | | | | 0.00 | 7,189.90 |
| **3 1281 P0319G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1281 P0319G Distributions | | | | 7,189.90 | 0.00 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1281 P0319G Limited Partner | | | | 7,189.90 | 7,189.90 |
| **1282 P0320G Limited Partner** | | | | | |
| **0 1282 P0320G Beginning Balance** | | | | | |
| Total 0 1282 P0320G Beginning Balance | | | | | |
| **1 1282 P0320G Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 44,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 19,000.00 |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 25,500.00 |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 28,416.00 |
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | | 7,500.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 22,800.00 |
| Total 1 1282 P0320G Contributions | | | | 0.00 | 147,216.00 |
| **2 1282 P0320G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,102.91 |
| General Journal | 02/28/2025 | GJE | | | 5,178.09 |
| General Journal | 03/31/2025 | GJE | | | 5,296.45 |
| General Journal | 04/30/2025 | GJE | | | 5,824.42 |
| General Journal | 05/31/2025 | GJE | | | 6,210.35 |
| General Journal | 06/30/2025 | GJE | | | 6,108.26 |
| General Journal | 07/31/2025 | GJE | | | 6,276.84 |
| General Journal | 08/31/2025 | GJE | | | 6,388.24 |
| Total 2 1282 P0320G Earnings | | | | 0.00 | 46,385.56 |
| Total 1282 P0320G Limited Partner | | | | 0.00 | 193,601.56 |
| **1283 P0324G Limited Partner** | | | | | |
| **0 1283 P0324G Beginning Balance** | | | | | |
| Total 0 1283 P0324G Beginning Balance | | | | | |
| **1 1283 P0324G Contributions** | | | | | |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 192,000.00 |
| Total 1 1283 P0324G Contributions | | | | 0.00 | 192,000.00 |
| **2 1283 P0324G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,128.72 |
| General Journal | 02/28/2025 | GJE | | | 1,108.41 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 261 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 2,072.33 |
| General Journal | 04/30/2025 | GJE | | | 2,863.82 |
| General Journal | 05/31/2025 | GJE | | | 3,034.65 |
| General Journal | 06/30/2025 | GJE | | | 2,917.02 |
| General Journal | 07/31/2025 | GJE | | | 2,952.08 |
| General Journal | 08/31/2025 | GJE | | | 3,004.47 |
| **Total 2 1283 P0324G Earnings** | | | | 0.00 | 19,081.50 |
| **Total 1283 P0324G Limited Partner** | | | | 0.00 | 211,081.50 |

**1285 P0326G Limited Partner**

**0 1285 P0326G Beginning Balance**

Total 0 1285 P0326G Beginning Balance

**2 1285 P0326G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,992.88 |
| General Journal | 02/28/2025 | GJE | | | 1,939.49 |
| General Journal | 03/31/2025 | GJE | | | 1,966.53 |
| General Journal | 04/30/2025 | GJE | | | 1,966.58 |
| General Journal | 05/31/2025 | GJE | | | 2,065.47 |
| General Journal | 06/30/2025 | GJE | | | 1,967.00 |
| General Journal | 07/31/2025 | GJE | | | 1,973.05 |
| General Journal | 08/31/2025 | GJE | | | 1,990.26 |
| **Total 2 1285 P0326G Earnings** | | | | 0.00 | 15,861.26 |

**3 1285 P0326G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 1,992.88 | |
| General Journal | 02/28/2025 | GJE | | 1,939.49 | |
| General Journal | 03/31/2025 | GJE | | 1,966.53 | |
| General Journal | 04/30/2025 | GJE | | 1,966.58 | |
| General Journal | 05/31/2025 | GJE | | 2,065.47 | |
| General Journal | 06/30/2025 | GJE | | 1,967.00 | |
| General Journal | 07/31/2025 | GJE | | 1,973.05 | |
| General Journal | 08/31/2025 | GJE | | 1,990.26 | |
| **Total 3 1285 P0326G Distributions** | | | | 15,861.26 | 0.00 |
| **Total 1285 P0326G Limited Partner** | | | | 15,861.26 | 15,861.26 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1289 P0332G Limited Partner** | | | | | | |
| **0 1289 P0332G Beginning Balance** | | | | | | |
| Total 0 1289 P0332G Beginning Balance | | | | | | |
| **2 1289 P0332G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 198.27 |
| | General Journal | 02/28/2025 | GJE | | | 194.70 |
| | General Journal | 03/31/2025 | GJE | | | 199.15 |
| | General Journal | 04/30/2025 | GJE | | | 200.93 |
| | General Journal | 05/31/2025 | GJE | | | 212.91 |
| | General Journal | 06/30/2025 | GJE | | | 204.66 |
| | General Journal | 07/31/2025 | GJE | | | 207.12 |
| | General Journal | 08/31/2025 | GJE | | | 210.80 |
| Total 2 1289 P0332G Earnings | | | | | 0.00 | 1,628.54 |
| Total 1289 P0332G Limited Partner | | | | | 0.00 | 1,628.54 |
| **1291 P0335G Limited Partner** | | | | | | |
| **0 1291 P0335G Beginning Balance** | | | | | | |
| Total 0 1291 P0335G Beginning Balance | | | | | | |
| **2 1291 P0335G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 818.91 |
| | General Journal | 02/28/2025 | GJE | | | 804.17 |
| | General Journal | 03/31/2025 | GJE | | | 822.55 |
| | General Journal | 04/30/2025 | GJE | | | 829.90 |
| | General Journal | 05/31/2025 | GJE | | | 879.40 |
| | General Journal | 06/30/2025 | GJE | | | 845.32 |
| | General Journal | 07/31/2025 | GJE | | | 855.48 |
| | General Journal | 08/31/2025 | GJE | | | 870.66 |
| Total 2 1291 P0335G Earnings | | | | | 0.00 | 6,726.39 |
| Total 1291 P0335G Limited Partner | | | | | 0.00 | 6,726.39 |
| **1293 P0337G Limited Partner** | | | | | | |
| **0 1293 P0337G Beginning Balance** | | | | | | |
| Total 0 1293 P0337G Beginning Balance | | | | | | |
| **2 1293 P0337G Earnings** | | | | | | |

**ILS Growth Fund I, LP**
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/31/2025 | GJE | | | 1,265.77 |
| General Journal | 02/28/2025 | GJE | | | 1,242.99 |
| General Journal | 03/31/2025 | GJE | | | 1,271.40 |
| General Journal | 04/30/2025 | GJE | | | 1,282.76 |
| General Journal | 05/31/2025 | GJE | | | 1,359.28 |
| General Journal | 06/30/2025 | GJE | | | 1,306.59 |
| General Journal | 07/31/2025 | GJE | | | 1,322.30 |
| General Journal | 08/31/2025 | GJE | | | 1,345.76 |
| Total 2 1293 P0337G Earnings | | | | 0.00 | 10,396.85 |
| **3 1293 P0337G Distributions** | | | | | |
| Total 3 1293 P0337G Distributions | | | | | |
| Total 1293 P0337G Limited Partner | | | | 0.00 | 10,396.85 |
| **1295 P0339G Limited Partner** | | | | | |
| **0 1295 P0339G Beginning Balance** | | | | | |
| Total 0 1295 P0339G Beginning Balance | | | | | |
| **2 1295 P0339G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,898.84 |
| General Journal | 02/28/2025 | GJE | | | 1,864.66 |
| General Journal | 03/31/2025 | GJE | | | 1,907.28 |
| General Journal | 04/30/2025 | GJE | | | 1,924.33 |
| General Journal | 05/31/2025 | GJE | | | 2,039.11 |
| General Journal | 06/30/2025 | GJE | | | 1,960.07 |
| General Journal | 07/31/2025 | GJE | | | 1,983.63 |
| General Journal | 08/31/2025 | GJE | | | 2,018.84 |
| Total 2 1295 P0339G Earnings | | | | 0.00 | 15,596.76 |
| Total 1295 P0339G Limited Partner | | | | 0.00 | 15,596.76 |
| **1296 P0340G Limited Partner** | | | | | |
| **0 1296 P0340G Beginning Balance** | | | | | |
| Total 0 1296 P0340G Beginning Balance | | | | | |
| **1 1296 P0340G Contributions** | | | | | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 166,000.00 |
| Total 1 1296 P0340G Contributions | | | | 0.00 | 166,000.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1296 P0340G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,716.89 |
| General Journal | 02/28/2025 | GJE | | | 2,667.99 |
| General Journal | 03/31/2025 | GJE | | | 2,728.97 |
| General Journal | 04/30/2025 | GJE | | | 4,233.16 |
| General Journal | 05/31/2025 | GJE | | | 4,485.67 |
| General Journal | 06/30/2025 | GJE | | | 4,311.80 |
| General Journal | 07/31/2025 | GJE | | | 4,363.63 |
| Total 2 1296 P0340G Earnings | | | | 0.00 | 25,508.11 |
| **4 1296 P0340G Tfr OUT to 1592** | | | | | |
| General Journal | 08/01/2025 | GJE | | 492,258.61 | |
| Total 4 1296 P0340G Tfr OUT to 1592 | | | | 492,258.61 | 0.00 |
| Total 1296 P0340G Limited Partner | | | | 492,258.61 | 191,508.11 |
| **1297 P0341G Limited Partner** | | | | | |
| **0 1297 P0341G Beginning Balance** | | | | | |
| Total 0 1297 P0341G Beginning Balance | | | | | |
| **2 1297 P0341G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,317.70 |
| Total 2 1297 P0341G Earnings | | | | 0.00 | 1,317.70 |
| **3 1297 P0341G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,317.70 | |
| Check | 02/04/2025 | OLTRX | Inspira Financial Trust LLC | 145,864.16 | |
| Total 3 1297 P0341G Distributions | | | | 147,181.86 | 0.00 |
| Total 1297 P0341G Limited Partner | | | | 147,181.86 | 1,317.70 |
| **1298 P0342G Limited Partner** | | | | | |
| **0 1298 P0342G Beginning Balance** | | | | | |
| Total 0 1298 P0342G Beginning Balance | | | | | |
| **2 1298 P0342G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,930.54 |
| General Journal | 02/28/2025 | GJE | | | 1,895.79 |
| General Journal | 03/31/2025 | GJE | | | 1,939.12 |
| General Journal | 04/30/2025 | GJE | | | 1,885.14 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 1,997.59 |
| General Journal | 06/30/2025 | GJE | | | 1,920.16 |
| General Journal | 07/31/2025 | GJE | | | 1,943.24 |
| General Journal | 08/31/2025 | GJE | | | 1,977.73 |
| Total 2 1298 P0342G Earnings | | | | 0.00 | 15,489.31 |
| **3 1298 P0342G Distributions** | | | | | |
| Check | 04/15/2025 | OLTRX | P - William D Evans | 8,000.00 | |
| Check | 09/05/2025 | ACH | P - William D Evans | 17,000.00 | |
| Total 3 1298 P0342G Distributions | | | | 25,000.00 | 0.00 |
| Total 1298 P0342G Limited Partner | | | | 25,000.00 | 15,489.31 |
| **1299 P0346G Limited Partner** | | | | | |
| **0 1299 P0346G Beginning Balance** | | | | | |
| Total 0 1299 P0346G Beginning Balance | | | | | |
| **1 1299 P0346G Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 13,800.00 |
| Total 1 1299 P0346G Contributions | | | | 0.00 | 13,800.00 |
| **2 1299 P0346G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,848.14 |
| General Journal | 02/28/2025 | GJE | | | 2,918.20 |
| General Journal | 03/31/2025 | GJE | | | 2,984.90 |
| General Journal | 04/30/2025 | GJE | | | 3,011.58 |
| General Journal | 05/31/2025 | GJE | | | 3,191.22 |
| General Journal | 06/30/2025 | GJE | | | 3,067.52 |
| General Journal | 07/31/2025 | GJE | | | 3,104.40 |
| General Journal | 08/31/2025 | GJE | | | 3,159.49 |
| Total 2 1299 P0346G Earnings | | | | 0.00 | 24,285.45 |
| **3 1299 P0346G Distributions** | | | | | |
| Total 3 1299 P0346G Distributions | | | | | |
| Total 1299 P0346G Limited Partner | | | | 0.00 | 38,085.45 |
| **1300 P0348G Limited Partner** | | | | | |
| **0 1300 P0348G Beginning Balance** | | | | | |
| Total 0 1300 P0348G Beginning Balance | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1300 P0348G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,662.15 |
| General Journal | 02/28/2025 | GJE | | | 2,614.23 |
| General Journal | 03/31/2025 | GJE | | | 2,673.98 |
| General Journal | 04/30/2025 | GJE | | | 2,697.88 |
| General Journal | 05/31/2025 | GJE | | | 2,858.81 |
| General Journal | 06/30/2025 | GJE | | | 2,748.00 |
| General Journal | 07/31/2025 | GJE | | | 2,781.03 |
| General Journal | 08/31/2025 | GJE | | | 2,830.39 |
| Total 2 1300 P0348G Earnings | | | | 0.00 | 21,866.47 |
| Total 1300 P0348G Limited Partner | | | | 0.00 | 21,866.47 |
| **1301 P0350G Limited Partner** | | | | | |
| **0 1301 P0350G Beginning Balance** | | | | | |
| Total 0 1301 P0350G Beginning Balance | | | | | |
| **2 1301 P0350G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 524.76 |
| Total 2 1301 P0350G Earnings | | | | 0.00 | 524.76 |
| **4 1301 P0350G Trsfr OUT to 1539** | | | | | |
| General Journal | 02/01/2025 | GJE | | 58,614.38 | |
| Total 4 1301 P0350G Trsfr OUT to 1539 | | | | 58,614.38 | 0.00 |
| Total 1301 P0350G Limited Partner | | | | 58,614.38 | 524.76 |
| **1302 P0351G Limited Partner** | | | | | |
| **0 1302 P0351G Beginning Balance** | | | | | |
| Total 0 1302 P0351G Beginning Balance | | | | | |
| **2 1302 P0351G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 165.04 |
| General Journal | 02/28/2025 | GJE | | | 162.06 |
| Total 2 1302 P0351G Earnings | | | | 0.00 | 327.10 |
| **4 1302 P0351G Trfr OUT to 1557** | | | | | |
| General Journal | 03/01/2025 | GJE | | 18,595.91 | |
| Total 4 1302 P0351G Trfr OUT to 1557 | | | | 18,595.91 | 0.00 |
| Total 1302 P0351G Limited Partner | | | | 18,595.91 | 327.10 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1303 P0352G Limited Partner** | | | | | |
| **0 1303 P0352G Beginning Balance** | | | | | |
| Total 0 1303 P0352G Beginning Balance | | | | | |
| **2 1303 P0352G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 518.13 |
| General Journal | 02/28/2025 | GJE | | | 508.80 |
| General Journal | 03/31/2025 | GJE | | | 520.43 |
| General Journal | 04/30/2025 | GJE | | | 525.08 |
| General Journal | 05/31/2025 | GJE | | | 556.40 |
| General Journal | 06/30/2025 | GJE | | | 534.84 |
| General Journal | 07/31/2025 | GJE | | | 541.27 |
| General Journal | 08/31/2025 | GJE | | | 550.87 |
| Total 2 1303 P0352G Earnings | | | | 0.00 | 4,255.82 |
| Total 1303 P0352G Limited Partner | | | | 0.00 | 4,255.82 |
| **1304 P0353G Limited Partner** | | | | | |
| **0 1304 P0353G Beginning Balance** | | | | | |
| Total 0 1304 P0353G Beginning Balance | | | | | |
| **1 1304 P0353G Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 7,000.00 |
| Total 1 1304 P0353G Contributions | | | | 0.00 | 7,000.00 |
| **2 1304 P0353G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 581.36 |
| General Journal | 02/28/2025 | GJE | | | 570.90 |
| General Journal | 03/31/2025 | GJE | | | 583.95 |
| General Journal | 04/30/2025 | GJE | | | 589.17 |
| General Journal | 05/31/2025 | GJE | | | 624.31 |
| General Journal | 06/30/2025 | GJE | | | 600.11 |
| General Journal | 07/31/2025 | GJE | | | 607.33 |
| General Journal | 08/31/2025 | GJE | | | 618.10 |
| Total 2 1304 P0353G Earnings | | | | 0.00 | 4,775.23 |
| Total 1304 P0353G Limited Partner | | | | 0.00 | 11,775.23 |
| **1305 P0354G Limited Partner** | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **0 1305 P0354G Beginning Balance** | | | | | |
| Total 0 1305 P0354G Beginning Balance | | | | | |
| **2 1305 P0354G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 14,846.10 |
| General Journal | 02/28/2025 | GJE | | | 14,578.86 |
| General Journal | 03/31/2025 | GJE | | | 14,912.08 |
| General Journal | 04/30/2025 | GJE | | | 15,045.37 |
| General Journal | 05/31/2025 | GJE | | | 15,942.82 |
| General Journal | 06/30/2025 | GJE | | | 15,324.87 |
| General Journal | 07/31/2025 | GJE | | | 15,509.07 |
| General Journal | 08/31/2025 | GJE | | | 15,784.31 |
| Total 2 1305 P0354G Earnings | | | | 0.00 | 121,943.48 |
| Total 1305 P0354G Limited Partner | | | | 0.00 | 121,943.48 |
| **1306 P0356G Limited Partner** | | | | | |
| **0 1306 P0356G Beginning Balance** | | | | | |
| Total 0 1306 P0356G Beginning Balance | | | | | |
| **1 1306 P0356G Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 3,677.13 |
| Total 1 1306 P0356G Contributions | | | | 0.00 | 3,677.13 |
| **2 1306 P0356G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 508.81 |
| General Journal | 02/28/2025 | GJE | | | 495.17 |
| General Journal | 03/31/2025 | GJE | | | 502.08 |
| General Journal | 04/30/2025 | GJE | | | 502.09 |
| General Journal | 05/31/2025 | GJE | | | 527.34 |
| General Journal | 06/30/2025 | GJE | | | 534.98 |
| General Journal | 07/31/2025 | GJE | | | 536.63 |
| General Journal | 08/31/2025 | GJE | | | 541.31 |
| Total 2 1306 P0356G Earnings | | | | 0.00 | 4,148.41 |
| **3 1306 P0356G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 508.81 | |
| General Journal | 02/28/2025 | GJE | | 495.17 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 269 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | 502.08 | |
| General Journal | 04/30/2025 | GJE | | 502.09 | |
| General Journal | 05/31/2025 | GJE | | 527.34 | |
| General Journal | 06/30/2025 | GJE | | 534.98 | |
| General Journal | 07/31/2025 | GJE | | 536.63 | |
| General Journal | 08/31/2025 | GJE | | 541.31 | |
| Total 3 1306 P0356G Distributions | | | | 4,148.41 | 0.00 |
| Total 1306 P0356G Limited Partner | | | | 4,148.41 | 7,825.54 |

**1307 P0357G Limited Partner**

**0 1307 P0357G Beginning Balance**

Total 0 1307 P0357G Beginning Balance

**2 1307 P0357G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 919.54 |
| General Journal | 02/28/2025 | GJE | | | 894.90 |
| General Journal | 03/31/2025 | GJE | | | 907.38 |
| General Journal | 04/30/2025 | GJE | | | 907.40 |
| General Journal | 05/31/2025 | GJE | | | 953.03 |
| General Journal | 06/30/2025 | GJE | | | 907.59 |
| General Journal | 07/31/2025 | GJE | | | 910.38 |
| General Journal | 08/31/2025 | GJE | | | 918.33 |
| Total 2 1307 P0357G Earnings | | | | 0.00 | 7,318.55 |

**3 1307 P0357G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 919.54 | |
| General Journal | 02/28/2025 | GJE | | 894.90 | |
| General Journal | 03/31/2025 | GJE | | 907.38 | |
| General Journal | 04/30/2025 | GJE | | 907.40 | |
| General Journal | 05/31/2025 | GJE | | 953.03 | |
| General Journal | 06/30/2025 | GJE | | 907.59 | |
| General Journal | 07/31/2025 | GJE | | 910.38 | |
| General Journal | 08/31/2025 | GJE | | 918.33 | |
| Total 3 1307 P0357G Distributions | | | | 7,318.55 | 0.00 |
| Total 1307 P0357G Limited Partner | | | | 7,318.55 | 7,318.55 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 270 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1308 P0358G Limited Partner** | | | | | |
| **0 1308 P0358G Beginning Balance** | | | | | |
| Total 0 1308 P0358G Beginning Balance | | | | | |
| **2 1308 P0358G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,355.06 |
| General Journal | 02/28/2025 | GJE | | | 1,318.75 |
| General Journal | 03/31/2025 | GJE | | | 1,337.14 |
| General Journal | 04/30/2025 | GJE | | | 1,337.17 |
| General Journal | 05/31/2025 | GJE | | | 1,404.41 |
| General Journal | 06/30/2025 | GJE | | | 1,337.45 |
| General Journal | 07/31/2025 | GJE | | | 1,341.57 |
| General Journal | 08/31/2025 | GJE | | | 1,353.27 |
| Total 2 1308 P0358G Earnings | | | | 0.00 | 10,784.82 |
| **3 1308 P0358G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,355.06 | |
| General Journal | 02/28/2025 | GJE | | 1,318.75 | |
| General Journal | 03/31/2025 | GJE | | 1,337.14 | |
| General Journal | 04/30/2025 | GJE | | 1,337.17 | |
| General Journal | 05/31/2025 | GJE | | 1,404.41 | |
| General Journal | 06/30/2025 | GJE | | 1,337.45 | |
| General Journal | 07/31/2025 | GJE | | 1,341.57 | |
| General Journal | 08/31/2025 | GJE | | 1,353.27 | |
| Total 3 1308 P0358G Distributions | | | | 10,784.82 | 0.00 |
| Total 1308 P0358G Limited Partner | | | | 10,784.82 | 10,784.82 |
| **1309 P0359G Limited Partner** | | | | | |
| **0 1309 P0359G Beginning Balance** | | | | | |
| Total 0 1309 P0359G Beginning Balance | | | | | |
| **2 1309 P0359G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,174.38 |
| General Journal | 02/28/2025 | GJE | | | 1,142.92 |
| General Journal | 03/31/2025 | GJE | | | 1,158.85 |
| General Journal | 04/30/2025 | GJE | | | 1,158.88 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 271 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 1,217.16 |
| General Journal | 06/30/2025 | GJE | | | 1,159.13 |
| General Journal | 07/31/2025 | GJE | | | 1,162.69 |
| General Journal | 08/31/2025 | GJE | | | 1,172.84 |
| Total 2 1309 P0359G Earnings | | | | 0.00 | 9,346.85 |

**3 1309 P0359G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 1,174.38 | |
| General Journal | 02/28/2025 | GJE | | 1,142.92 | |
| General Journal | 03/31/2025 | GJE | | 1,158.85 | |
| General Journal | 04/30/2025 | GJE | | 1,158.88 | |
| General Journal | 05/31/2025 | GJE | | 1,217.16 | |
| General Journal | 06/30/2025 | GJE | | 1,159.13 | |
| General Journal | 07/31/2025 | GJE | | 1,162.69 | |
| General Journal | 08/31/2025 | GJE | | 1,172.84 | |
| Total 3 1309 P0359G Distributions | | | | 9,346.85 | 0.00 |
| Total 1309 P0359G Limited Partner | | | | 9,346.85 | 9,346.85 |

**1311 P0362G Limited Partner**

**0 1311 P0362G Beginning Balance**

Total 0 1311 P0362G Beginning Balance

**2 1311 P0362G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 5,268.00 |
| General Journal | 02/28/2025 | GJE | | | 5,173.18 |
| General Journal | 03/31/2025 | GJE | | | 5,291.42 |
| General Journal | 04/30/2025 | GJE | | | 5,338.71 |
| General Journal | 05/31/2025 | GJE | | | 5,657.16 |
| General Journal | 06/30/2025 | GJE | | | 5,437.89 |
| General Journal | 07/31/2025 | GJE | | | 5,503.25 |
| Total 2 1311 P0362G Earnings | | | | 0.00 | 37,669.61 |

**3 1311 P0362G Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | 5,503.25 | |
| Check | 08/18/2025 | ACH | GoldStar Trust Company | 615,315.62 | |
| Total 3 1311 P0362G Distributions | | | | 620,818.87 | 0.00 |

**ILS Growth Fund I, LP**
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1311 P0362G Limited Partner | | | | 620,818.87 | 37,669.61 |
| **1312 P0363G Limited Partner** | | | | | |
| **0 1312 P0363G Beginning Balance** | | | | | |
| Total 0 1312 P0363G Beginning Balance | | | | | |
| **2 1312 P0363G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,580.90 |
| General Journal | 02/28/2025 | GJE | | | 1,538.55 |
| General Journal | 03/31/2025 | GJE | | | 1,559.99 |
| General Journal | 04/30/2025 | GJE | | | 1,560.03 |
| General Journal | 05/31/2025 | GJE | | | 1,638.48 |
| General Journal | 06/30/2025 | GJE | | | 1,560.36 |
| General Journal | 07/31/2025 | GJE | | | 1,565.16 |
| General Journal | 08/31/2025 | GJE | | | 1,578.82 |
| Total 2 1312 P0363G Earnings | | | | 0.00 | 12,582.29 |
| **3 1312 P0363G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,580.90 | |
| General Journal | 02/28/2025 | GJE | | 1,538.55 | |
| General Journal | 03/31/2025 | GJE | | 1,559.99 | |
| General Journal | 04/30/2025 | GJE | | 1,560.03 | |
| General Journal | 05/31/2025 | GJE | | 1,638.48 | |
| General Journal | 06/30/2025 | GJE | | 1,560.36 | |
| General Journal | 07/31/2025 | GJE | | 1,565.16 | |
| General Journal | 08/31/2025 | GJE | | 1,578.82 | |
| Total 3 1312 P0363G Distributions | | | | 12,582.29 | 0.00 |
| Total 1312 P0363G Limited Partner | | | | 12,582.29 | 12,582.29 |
| **1347 P0365G Limited Partner** | | | | | |
| **1 1347 P0365G Contributions** | | | | | |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 30,000.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 8,000.00 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 7,000.00 |
| Total 1 1347 P0365G Contributions | | | | 0.00 | 200,000.00 |
| **2 1347 P0365G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,806.74 |
| General Journal | 02/28/2025 | GJE | | | 1,758.34 |
| General Journal | 03/31/2025 | GJE | | | 2,027.27 |
| General Journal | 04/30/2025 | GJE | | | 2,674.34 |
| General Journal | 05/31/2025 | GJE | | | 2,808.83 |
| General Journal | 06/30/2025 | GJE | | | 2,954.29 |
| General Journal | 07/31/2025 | GJE | | | 3,130.33 |
| General Journal | 08/31/2025 | GJE | | | 3,402.97 |
| Total 2 1347 P0365G Earnings | | | | 0.00 | 20,563.11 |
| **3 1347 P0365G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,806.74 | |
| General Journal | 02/28/2025 | GJE | | 1,758.34 | |
| General Journal | 03/31/2025 | GJE | | 2,027.27 | |
| General Journal | 04/30/2025 | GJE | | 2,674.34 | |
| General Journal | 05/31/2025 | GJE | | 2,808.83 | |
| General Journal | 06/30/2025 | GJE | | 2,954.29 | |
| General Journal | 07/31/2025 | GJE | | 3,130.33 | |
| General Journal | 08/31/2025 | GJE | | 3,402.97 | |
| Total 3 1347 P0365G Distributions | | | | 20,563.11 | 0.00 |
| Total 1347 P0365G Limited Partner | | | | 20,563.11 | 220,563.11 |
| **1348 P0366G Limited Partner** | | | | | |
| **1 1348 P0366G Contributions** | | | | | |
| Total 1 1348 P0366G Contributions | | | | | |
| **2 1348 P0366G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 978.00 |
| General Journal | 02/28/2025 | GJE | | | 960.39 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 982.35 |
| General Journal | 04/30/2025 | GJE | | | 991.13 |
| General Journal | 05/31/2025 | GJE | | | 1,050.24 |
| General Journal | 06/30/2025 | GJE | | | 1,009.54 |
| General Journal | 07/31/2025 | GJE | | | 1,021.67 |
| General Journal | 08/31/2025 | GJE | | | 1,039.80 |
| Total 2 1348 P0366G Earnings | | | | 0.00 | 8,033.12 |
| Total 1348 P0366G Limited Partner | | | | 0.00 | 8,033.12 |
| **1349 P0367G Limited Partner** | | | | | |
| **1 1349 P0367G Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 500.00 |
| Total 1 1349 P0367G Contributions | | | | 0.00 | 500.00 |
| **2 1349 P0367G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 699.26 |
| General Journal | 02/28/2025 | GJE | | | 688.88 |
| General Journal | 03/31/2025 | GJE | | | 706.85 |
| General Journal | 04/30/2025 | GJE | | | 706.87 |
| General Journal | 05/31/2025 | GJE | | | 742.41 |
| General Journal | 06/30/2025 | GJE | | | 707.02 |
| General Journal | 07/31/2025 | GJE | | | 709.19 |
| General Journal | 08/31/2025 | GJE | | | 715.38 |
| Total 2 1349 P0367G Earnings | | | | 0.00 | 5,675.86 |
| **3 1349 P0367G Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 706.85 | |
| General Journal | 04/30/2025 | GJE | | 706.87 | |
| General Journal | 05/31/2025 | GJE | | 742.41 | |
| General Journal | 06/30/2025 | GJE | | 707.02 | |
| General Journal | 07/31/2025 | GJE | | 709.19 | |
| General Journal | 08/31/2025 | GJE | | 715.38 | |
| Total 3 1349 P0367G Distributions | | | | 4,287.72 | 0.00 |
| Total 1349 P0367G Limited Partner | | | | 4,287.72 | 6,175.86 |
| **1350 P0368G Limited Partner** | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 275 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1 1350 P0368G Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 6,130.86 |
| Total 1 1350 P0368G Contributions | | | | 0.00 | 6,130.86 |
| **2 1350 P0368G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 847.99 |
| General Journal | 02/28/2025 | GJE | | | 886.63 |
| Total 2 1350 P0368G Earnings | | | | 0.00 | 1,734.62 |
| **4 1350 P0368G Trsfr OUT to 1558** | | | | | |
| General Journal | 03/01/2025 | GJE | | 101,734.62 | |
| Total 4 1350 P0368G Trsfr OUT to 1558 | | | | 101,734.62 | 0.00 |
| Total 1350 P0368G Limited Partner | | | | 101,734.62 | 7,865.48 |
| **1352 P0373G Limited Partner** | | | | | |
| **1 1352 P0373G Contributions** | | | | | |
| Total 1 1352 P0373G Contributions | | | | | |
| **2 1352 P0373G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1352 P0373G Earnings | | | | 0.00 | 7,189.90 |
| **3 1352 P0373G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1352 P0373G Distributions | | | | 7,189.90 | 0.00 |
| Total 1352 P0373G Limited Partner | | | | 7,189.90 | 7,189.90 |
| **1353 P0372G Limited Partner** | | | | | |
| **1 1353 P0372G Contributions** | | | | | |
| Total 1 1353 P0372G Contributions | | | | | |
| **2 1353 P0372G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 665.69 |
| General Journal | 02/28/2025 | GJE | | | 653.71 |
| General Journal | 03/31/2025 | GJE | | | 668.65 |
| General Journal | 04/30/2025 | GJE | | | 674.62 |
| General Journal | 05/31/2025 | GJE | | | 714.87 |
| General Journal | 06/30/2025 | GJE | | | 687.16 |
| Total 2 1353 P0372G Earnings | | | | 0.00 | 4,064.70 |
| **3 1353 P0372G Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 687.16 | |
| Check | 07/02/2025 | ACH | P - Larry & Donna Cranek JV | 77,067.08 | |
| Total 3 1353 P0372G Distributions | | | | 77,754.24 | 0.00 |
| Total 1353 P0372G Limited Partner | | | | 77,754.24 | 4,064.70 |
| **1354 P0376G Limited Partner** | | | | | |
| **1 1354 P0376G Contributions** | | | | | |
| Total 1 1354 P0376G Contributions | | | | | |
| **2 1354 P0376G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,223.54 |
| General Journal | 02/28/2025 | GJE | | | 1,201.52 |
| General Journal | 03/31/2025 | GJE | | | 1,228.98 |
| General Journal | 04/30/2025 | GJE | | | 1,239.97 |
| General Journal | 05/31/2025 | GJE | | | 1,313.93 |
| General Journal | 06/30/2025 | GJE | | | 1,263.00 |
| General Journal | 07/31/2025 | GJE | | | 1,278.18 |
| General Journal | 08/31/2025 | GJE | | | 1,300.86 |
| Total 2 1354 P0376G Earnings | | | | 0.00 | 10,049.98 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 277 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1354 P0376G Limited Partner | | | | 0.00 | 10,049.98 |
| **1355 P0377G Limited Partner** | | | | | |
| **1 1355 P0377G Contributions** | | | | | |
| Total 1 1355 P0377G Contributions | | | | | |
| **2 1355 P0377G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,282.33 |
| General Journal | 02/28/2025 | GJE | | | 2,241.24 |
| General Journal | 03/31/2025 | GJE | | | 2,292.47 |
| General Journal | 04/30/2025 | GJE | | | 2,312.96 |
| General Journal | 05/31/2025 | GJE | | | 2,450.93 |
| General Journal | 06/30/2025 | GJE | | | 2,355.93 |
| General Journal | 07/31/2025 | GJE | | | 2,384.24 |
| General Journal | 08/31/2025 | GJE | | | 2,426.56 |
| Total 2 1355 P0377G Earnings | | | | 0.00 | 18,746.66 |
| Total 1355 P0377G Limited Partner | | | | 0.00 | 18,746.66 |
| **1356 P0375G Limited Partner** | | | | | |
| **1 1356 P0375G Contributions** | | | | | |
| Total 1 1356 P0375G Contributions | | | | | |
| **2 1356 P0375G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,907.04 |
| General Journal | 02/28/2025 | GJE | | | 1,872.71 |
| General Journal | 03/31/2025 | GJE | | | 1,915.51 |
| General Journal | 04/30/2025 | GJE | | | 1,932.63 |
| General Journal | 05/31/2025 | GJE | | | 2,047.92 |
| General Journal | 06/30/2025 | GJE | | | 1,968.54 |
| General Journal | 07/31/2025 | GJE | | | 1,992.20 |
| General Journal | 08/31/2025 | GJE | | | 2,027.55 |
| Total 2 1356 P0375G Earnings | | | | 0.00 | 15,664.10 |
| Total 1356 P0375G Limited Partner | | | | 0.00 | 15,664.10 |
| **1357 P0378G Limited Partner** | | | | | |
| **1 1357 P0378G Contributions** | | | | | |
| Total 1 1357 P0378G Contributions | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1357 P0378G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,329.70 |
| General Journal | 02/28/2025 | GJE | | | 1,305.77 |
| General Journal | 03/31/2025 | GJE | | | 1,335.61 |
| General Journal | 04/30/2025 | GJE | | | 1,347.55 |
| General Journal | 05/31/2025 | GJE | | | 1,427.93 |
| General Journal | 06/30/2025 | GJE | | | 1,372.58 |
| General Journal | 07/31/2025 | GJE | | | 1,389.08 |
| General Journal | 08/31/2025 | GJE | | | 1,413.73 |
| Total 2 1357 P0378G Earnings | | | | 0.00 | 10,921.95 |
| Total 1357 P0378G Limited Partner | | | | 0.00 | 10,921.95 |
| **1359 P0370G Limited Partner** | | | | | |
| **2 1359 P0370G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,006.15 |
| General Journal | 02/28/2025 | GJE | | | 1,952.40 |
| General Journal | 03/31/2025 | GJE | | | 1,979.62 |
| General Journal | 04/30/2025 | GJE | | | 1,979.67 |
| General Journal | 05/31/2025 | GJE | | | 2,079.22 |
| General Journal | 06/30/2025 | GJE | | | 1,980.09 |
| General Journal | 07/31/2025 | GJE | | | 1,986.18 |
| General Journal | 08/31/2025 | GJE | | | 2,003.51 |
| Total 2 1359 P0370G Earnings | | | | 0.00 | 15,966.84 |
| **3 1359 P0370G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,006.15 | |
| General Journal | 02/28/2025 | GJE | | 1,952.40 | |
| General Journal | 03/31/2025 | GJE | | 1,979.62 | |
| General Journal | 04/30/2025 | GJE | | 1,979.67 | |
| General Journal | 05/31/2025 | GJE | | 2,079.22 | |
| General Journal | 06/30/2025 | GJE | | 1,980.09 | |
| General Journal | 07/31/2025 | GJE | | 1,986.18 | |
| General Journal | 08/31/2025 | GJE | | 2,003.51 | |
| Total 3 1359 P0370G Distributions | | | | 15,966.84 | 0.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 279 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **4 1359 P0370G Tsf IN frm P0327G** | | | | | |
| Total 4 1359 P0370G Tsf IN frm P0327G | | | | | |
| Total 1359 P0370G Limited Partner | | | | 15,966.84 | 15,966.84 |
| **1360 P0371G Limited Partner** | | | | | |
| **1 1360 P0371G Contributions** | | | | | |
| Total 1 1360 P0371G Contributions | | | | | |
| **2 1360 P0371G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,262.34 |
| General Journal | 02/28/2025 | GJE | | | 2,211.67 |
| General Journal | 03/31/2025 | GJE | | | 2,252.37 |
| General Journal | 04/30/2025 | GJE | | | 2,262.46 |
| General Journal | 05/31/2025 | GJE | | | 2,386.82 |
| General Journal | 06/30/2025 | GJE | | | 2,283.67 |
| General Journal | 07/31/2025 | GJE | | | 2,300.91 |
| General Journal | 08/31/2025 | GJE | | | 2,331.36 |
| Total 2 1360 P0371G Earnings | | | | 0.00 | 18,291.60 |
| **3 1360 P0371G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,131.17 | |
| General Journal | 02/28/2025 | GJE | | 1,105.83 | |
| General Journal | 03/31/2025 | GJE | | 1,126.18 | |
| General Journal | 04/30/2025 | GJE | | 1,131.23 | |
| General Journal | 05/31/2025 | GJE | | 1,193.41 | |
| General Journal | 06/30/2025 | GJE | | 1,141.83 | |
| General Journal | 07/31/2025 | GJE | | 1,150.45 | |
| General Journal | 08/31/2025 | GJE | | 1,165.68 | |
| Total 3 1360 P0371G Distributions | | | | 9,145.78 | 0.00 |
| Total 1360 P0371G Limited Partner | | | | 9,145.78 | 18,291.60 |
| **1361 P0374G Limited Partner** | | | | | |
| **1 1361 P0374G Contributions** | | | | | |
| Total 1 1361 P0374G Contributions | | | | | |
| **2 1361 P0374G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,476.10 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 280 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 2,431.53 |
| General Journal | 03/31/2025 | GJE | | | 2,487.11 |
| General Journal | 04/30/2025 | GJE | | | 2,509.34 |
| General Journal | 05/31/2025 | GJE | | | 2,659.02 |
| General Journal | 06/30/2025 | GJE | | | 2,555.95 |
| General Journal | 07/31/2025 | GJE | | | 2,586.67 |
| General Journal | 08/31/2025 | GJE | | | 2,632.58 |
| Total 2 1361 P0374G Earnings | | | | 0.00 | 20,338.30 |
| Total 1361 P0374G Limited Partner | | | | 0.00 | 20,338.30 |

**1362 P0379G Limited Partner**

**1 1362 P0379G Contributions**

Total 1 1362 P0379G Contributions

**2 1362 P0379G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,909.96 |
| General Journal | 02/28/2025 | GJE | | | 1,875.57 |
| General Journal | 03/31/2025 | GJE | | | 1,918.45 |
| General Journal | 04/30/2025 | GJE | | | 1,935.59 |
| General Journal | 05/31/2025 | GJE | | | 2,051.05 |
| General Journal | 06/30/2025 | GJE | | | 1,971.55 |
| General Journal | 07/31/2025 | GJE | | | 1,995.25 |
| General Journal | 08/31/2025 | GJE | | | 2,030.66 |
| Total 2 1362 P0379G Earnings | | | | 0.00 | 15,688.08 |
| Total 1362 P0379G Limited Partner | | | | 0.00 | 15,688.08 |

**1363 P0380G Limited Partner**

**1 1363 P0380G Contributions**

Total 1 1363 P0380G Contributions

**2 1363 P0380G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 11,963.42 |
| General Journal | 02/28/2025 | GJE | | | 11,748.08 |
| General Journal | 03/31/2025 | GJE | | | 12,016.60 |
| General Journal | 04/30/2025 | GJE | | | 12,124.01 |
| General Journal | 05/31/2025 | GJE | | | 12,847.19 |

**ILS Growth Fund I, LP**

**General Ledger**

**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 06/30/2025 | GJE | | | 12,349.23 |
| General Journal | 07/31/2025 | GJE | | | 12,497.67 |
| General Journal | 08/31/2025 | GJE | | | 12,719.46 |
| Total 2 1363 P0380G Earnings | | | | 0.00 | 98,265.66 |
| Total 1363 P0380G Limited Partner | | | | 0.00 | 98,265.66 |
| **1364 P0381G Limited Partner** | | | | | |
| **1 1364 P0381G Contributions** | | | | | |
| Total 1 1364 P0381G Contributions | | | | | |
| **2 1364 P0381G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 9,998.84 |
| General Journal | 02/28/2025 | GJE | | | 9,818.86 |
| General Journal | 03/31/2025 | GJE | | | 10,043.28 |
| General Journal | 04/30/2025 | GJE | | | 10,133.06 |
| General Journal | 05/31/2025 | GJE | | | 10,737.48 |
| General Journal | 06/30/2025 | GJE | | | 10,321.29 |
| General Journal | 07/31/2025 | GJE | | | 10,445.36 |
| General Journal | 08/31/2025 | GJE | | | 10,630.73 |
| Total 2 1364 P0381G Earnings | | | | 0.00 | 82,128.90 |
| Total 1364 P0381G Limited Partner | | | | 0.00 | 82,128.90 |
| **1365 P0360G Limited Partner** | | | | | |
| **1 1365 P0360G Contributions** | | | | | |
| Total 1 1365 P0360G Contributions | | | | | |
| **2 1365 P0360G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1365 P0360G Earnings | | | | 0.00 | 7,189.90 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **3 1365 P0360G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1365 P0360G Distributions | | | | 7,189.90 | 0.00 |
| Total 1365 P0360G Limited Partner | | | | 7,189.90 | 7,189.90 |
| **1366 P0382G Limited Partner** | | | | | |
| **1 1366 P0382G Contributions** | | | | | |
| Total 1 1366 P0382G Contributions | | | | | |
| **2 1366 P0382G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 998.69 |
| General Journal | 02/28/2025 | GJE | | | 980.72 |
| General Journal | 03/31/2025 | GJE | | | 1,003.13 |
| General Journal | 04/30/2025 | GJE | | | 1,012.10 |
| General Journal | 05/31/2025 | GJE | | | 1,072.47 |
| General Journal | 06/30/2025 | GJE | | | 1,030.90 |
| General Journal | 07/31/2025 | GJE | | | 1,043.29 |
| General Journal | 08/31/2025 | GJE | | | 1,061.81 |
| Total 2 1366 P0382G Earnings | | | | 0.00 | 8,203.11 |
| Total 1366 P0382G Limited Partner | | | | 0.00 | 8,203.11 |
| **1367 P0383G Limited Partner** | | | | | |
| **2 1367 P0383G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 425.50 |
| General Journal | 02/28/2025 | GJE | | | 417.84 |
| General Journal | 03/31/2025 | GJE | | | 427.39 |
| General Journal | 04/30/2025 | GJE | | | 431.21 |
| General Journal | 05/31/2025 | GJE | | | 456.93 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 06/30/2025 | GJE | | | 439.22 |
| General Journal | 07/31/2025 | GJE | | | 444.50 |
| General Journal | 08/31/2025 | GJE | | | 452.39 |
| Total 2 1367 P0383G Earnings | | | | 0.00 | 3,494.98 |
| **3 1367 P0383G Distributions** | | | | | |
| Total 3 1367 P0383G Distributions | | | | | |
| **4 1367 P0383G Tsfr IN frm P277G** | | | | | |
| Total 4 1367 P0383G Tsfr IN frm P277G | | | | | |
| Total 1367 P0383G Limited Partner | | | | 0.00 | 3,494.98 |
| **1369 P0384G Limited Partner** | | | | | |
| **1 1369 P0384G Contributions** | | | | | |
| Total 1 1369 P0384G Contributions | | | | | |
| **2 1369 P0384G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 380.24 |
| General Journal | 02/28/2025 | GJE | | | 373.40 |
| General Journal | 03/31/2025 | GJE | | | 381.93 |
| General Journal | 04/30/2025 | GJE | | | 385.35 |
| General Journal | 05/31/2025 | GJE | | | 408.33 |
| General Journal | 06/30/2025 | GJE | | | 392.50 |
| General Journal | 07/31/2025 | GJE | | | 397.22 |
| General Journal | 08/31/2025 | GJE | | | 404.27 |
| Total 2 1369 P0384G Earnings | | | | 0.00 | 3,123.24 |
| Total 1369 P0384G Limited Partner | | | | 0.00 | 3,123.24 |
| **1370 P0385G Limited Partner** | | | | | |
| **1 1370 P0385G Contributions** | | | | | |
| Total 1 1370 P0385G Contributions | | | | | |
| **2 1370 P0385G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,355.06 |
| General Journal | 02/28/2025 | GJE | | | 1,318.75 |
| General Journal | 03/31/2025 | GJE | | | 1,337.14 |
| General Journal | 04/30/2025 | GJE | | | 1,337.17 |
| General Journal | 05/31/2025 | GJE | | | 1,404.41 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 06/30/2025 | GJE | | | 1,337.45 |
| General Journal | 07/31/2025 | GJE | | | 1,341.57 |
| General Journal | 08/31/2025 | GJE | | | 1,353.27 |
| Total 2 1370 P0385G Earnings | | | | 0.00 | 10,784.82 |
| **3 1370 P0385G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,355.06 | |
| General Journal | 02/28/2025 | GJE | | 1,318.75 | |
| General Journal | 03/31/2025 | GJE | | 1,337.14 | |
| General Journal | 04/30/2025 | GJE | | 1,337.17 | |
| General Journal | 05/31/2025 | GJE | | 1,404.41 | |
| General Journal | 06/30/2025 | GJE | | 1,337.45 | |
| General Journal | 07/31/2025 | GJE | | 1,341.57 | |
| General Journal | 08/31/2025 | GJE | | 1,353.27 | |
| Total 3 1370 P0385G Distributions | | | | 10,784.82 | 0.00 |
| Total 1370 P0385G Limited Partner | | | | 10,784.82 | 10,784.82 |
| **1371 P0386G Limited Partner** | | | | | |
| **1 1371 P0386G Contributions** | | | | | |
| Total 1 1371 P0386G Contributions | | | | | |
| **2 1371 P0386G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,278.70 |
| General Journal | 02/28/2025 | GJE | | | 2,217.65 |
| General Journal | 03/31/2025 | GJE | | | 2,248.57 |
| General Journal | 04/30/2025 | GJE | | | 2,248.62 |
| General Journal | 05/31/2025 | GJE | | | 2,361.70 |
| General Journal | 06/30/2025 | GJE | | | 2,249.10 |
| General Journal | 07/31/2025 | GJE | | | 2,256.02 |
| General Journal | 08/31/2025 | GJE | | | 2,275.70 |
| Total 2 1371 P0386G Earnings | | | | 0.00 | 18,136.06 |
| **3 1371 P0386G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,278.70 | |
| General Journal | 02/28/2025 | GJE | | 2,217.65 | |
| General Journal | 03/31/2025 | GJE | | 2,248.57 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 04/30/2025 | GJE | | 2,248.62 | |
| General Journal | 05/31/2025 | GJE | | 2,361.70 | |
| General Journal | 06/30/2025 | GJE | | 2,249.10 | |
| General Journal | 07/31/2025 | GJE | | 2,256.02 | |
| General Journal | 08/31/2025 | GJE | | 2,275.70 | |
| Total 3 1371 P0386G Distributions | | | | 18,136.06 | 0.00 |
| Total 1371 P0386G Limited Partner | | | | 18,136.06 | 18,136.06 |
| **1372 P0387G Limited Partner** | | | | | |
| **1 1372 P0387G Contributions** | | | | | |
| Total 1 1372 P0387G Contributions | | | | | |
| **2 1372 P0387G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 7,434.38 |
| Total 2 1372 P0387G Earnings | | | | 0.00 | 7,434.38 |
| **3 1372 P0387G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 7,434.38 | |
| Check | 02/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | 822,959.48 | |
| Total 3 1372 P0387G Distributions | | | | 830,393.86 | 0.00 |
| Total 1372 P0387G Limited Partner | | | | 830,393.86 | 7,434.38 |
| **1374 P0393G Limited Partner** | | | | | |
| **1 1374 P0393G Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 2,500.00 |
| Total 1 1374 P0393G Contributions | | | | 0.00 | 2,500.00 |
| **2 1374 P0393G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 6,415.39 |
| General Journal | 02/28/2025 | GJE | | | 6,299.91 |
| General Journal | 03/31/2025 | GJE | | | 6,466.19 |
| General Journal | 04/30/2025 | GJE | | | 6,523.99 |
| General Journal | 05/31/2025 | GJE | | | 6,913.14 |
| General Journal | 06/30/2025 | GJE | | | 6,645.19 |
| General Journal | 07/31/2025 | GJE | | | 6,725.06 |
| General Journal | 08/31/2025 | GJE | | | 6,844.41 |
| Total 2 1374 P0393G Earnings | | | | 0.00 | 52,833.28 |

ILS Growth Fund I, LP
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1374 P0393G Limited Partner | | | | 0.00 | 55,333.28 |
| **1376 P0394G Limited Partner** | | | | | |
| **1 1376 P0394G Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 1,000,000.00 |
| Total 1 1376 P0394G Contributions | | | | 0.00 | 1,000,000.00 |
| **2 1376 P0394G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 9,223.08 |
| General Journal | 02/28/2025 | GJE | | | 8,975.98 |
| General Journal | 03/31/2025 | GJE | | | 18,039.38 |
| General Journal | 04/30/2025 | GJE | | | 18,088.06 |
| General Journal | 05/31/2025 | GJE | | | 19,048.45 |
| General Journal | 06/30/2025 | GJE | | | 18,191.23 |
| General Journal | 07/31/2025 | GJE | | | 18,296.00 |
| General Journal | 08/31/2025 | GJE | | | 18,505.16 |
| Total 2 1376 P0394G Earnings | | | | 0.00 | 128,367.34 |
| **3 1376 P0394G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 9,223.08 | |
| General Journal | 02/28/2025 | GJE | | 6,283.19 | |
| General Journal | 03/31/2025 | GJE | | 12,627.57 | |
| General Journal | 04/30/2025 | GJE | | 12,661.64 | |
| General Journal | 05/31/2025 | GJE | | 13,333.91 | |
| General Journal | 06/30/2025 | GJE | | 12,733.86 | |
| General Journal | 07/31/2025 | GJE | | 12,807.20 | |
| General Journal | 08/31/2025 | GJE | | 12,953.61 | |
| Total 3 1376 P0394G Distributions | | | | 92,624.06 | 0.00 |
| Total 1376 P0394G Limited Partner | | | | 92,624.06 | 1,128,367.34 |
| **1377 P0396G Limited Partner** | | | | | |
| **1 1377 P0396G Contributions** | | | | | |
| Total 1 1377 P0396G Contributions | | | | | |
| **2 1377 P0396G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 700.83 |
| General Journal | 02/28/2025 | GJE | | | 688.21 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 03/31/2025 | GJE | | | 703.94 |
| General Journal | 04/30/2025 | GJE | | | 710.24 |
| General Journal | 05/31/2025 | GJE | | | 752.60 |
| General Journal | 06/30/2025 | GJE | | | 723.43 |
| General Journal | 07/31/2025 | GJE | | | 732.12 |
| General Journal | 08/31/2025 | GJE | | | 745.12 |
| Total 2 1377 P0396G Earnings | | | | 0.00 | 5,756.49 |
| Total 1377 P0396G Limited Partner | | | | 0.00 | 5,756.49 |

**1378 P0395G Limited Partner**

**1 1378 P0395G Contributions**

Total 1 1378 P0395G Contributions

**2 1378 P0395G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 01/31/2025 | GJE | | | 1,060.93 |
| General Journal | 02/28/2025 | GJE | | | 1,041.84 |
| General Journal | 03/31/2025 | GJE | | | 1,065.65 |
| General Journal | 04/30/2025 | GJE | | | 1,075.18 |
| General Journal | 05/31/2025 | GJE | | | 1,139.31 |
| General Journal | 06/30/2025 | GJE | | | 1,095.15 |
| General Journal | 07/31/2025 | GJE | | | 1,108.31 |
| General Journal | 08/31/2025 | GJE | | | 1,127.98 |
| Total 2 1378 P0395G Earnings | | | | 0.00 | 8,714.35 |
| Total 1378 P0395G Limited Partner | | | | 0.00 | 8,714.35 |

**1379 P0397G Limited Partner**

**1 1379 P0397G Contributions**

Total 1 1379 P0397G Contributions

**2 1379 P0397G Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 01/31/2025 | GJE | | | 225.84 |
| General Journal | 02/28/2025 | GJE | | | 219.79 |
| General Journal | 03/31/2025 | GJE | | | 222.86 |
| General Journal | 04/30/2025 | GJE | | | 222.86 |
| General Journal | 05/31/2025 | GJE | | | 234.07 |
| General Journal | 06/30/2025 | GJE | | | 222.91 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 288 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 223.60 |
| General Journal | 08/31/2025 | GJE | | | 225.55 |
| Total 2 1379 P0397G Earnings | | | | 0.00 | 1,797.48 |
| **3 1379 P0397G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 225.84 | |
| General Journal | 02/28/2025 | GJE | | 219.79 | |
| General Journal | 03/31/2025 | GJE | | 222.86 | |
| General Journal | 04/30/2025 | GJE | | 222.86 | |
| General Journal | 05/31/2025 | GJE | | 234.07 | |
| General Journal | 06/30/2025 | GJE | | 222.91 | |
| General Journal | 07/31/2025 | GJE | | 223.60 | |
| General Journal | 08/31/2025 | GJE | | 225.55 | |
| Total 3 1379 P0397G Distributions | | | | 1,797.48 | 0.00 |
| Total 1379 P0397G Limited Partner | | | | 1,797.48 | 1,797.48 |
| **1380 P0398G Limited Partner** | | | | | |
| **1 1380 P0398G Contributions** | | | | | |
| Total 1 1380 P0398G Contributions | | | | | |
| **2 1380 P0398G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 225.84 |
| General Journal | 02/28/2025 | GJE | | | 219.79 |
| General Journal | 03/31/2025 | GJE | | | 222.86 |
| General Journal | 04/30/2025 | GJE | | | 222.86 |
| General Journal | 05/31/2025 | GJE | | | 234.07 |
| General Journal | 06/30/2025 | GJE | | | 222.91 |
| General Journal | 07/31/2025 | GJE | | | 223.60 |
| General Journal | 08/31/2025 | GJE | | | 225.55 |
| Total 2 1380 P0398G Earnings | | | | 0.00 | 1,797.48 |
| **3 1380 P0398G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 225.84 | |
| General Journal | 02/28/2025 | GJE | | 219.79 | |
| General Journal | 03/31/2025 | GJE | | 222.86 | |
| General Journal | 04/30/2025 | GJE | | 222.86 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/31/2025 | GJE | | 234.07 | |
| General Journal | 06/30/2025 | GJE | | 222.91 | |
| General Journal | 07/31/2025 | GJE | | 223.60 | |
| General Journal | 08/31/2025 | GJE | | 225.55 | |
| Total 3 1380 P0398G Distributions | | | | 1,797.48 | 0.00 |
| Total 1380 P0398G Limited Partner | | | | 1,797.48 | 1,797.48 |
| **1381 P0399G Limited Partner** | | | | | |
| **1 1381 P0399G Contributions** | | | | | |
| Total 1 1381 P0399G Contributions | | | | | |
| **2 1381 P0399G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1381 P0399G Earnings | | | | 0.00 | 7,189.90 |
| **3 1381 P0399G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1381 P0399G Distributions | | | | 7,189.90 | 0.00 |
| Total 1381 P0399G Limited Partner | | | | 7,189.90 | 7,189.90 |
| **1382 P0400G Limited Partner** | | | | | |
| **1 1382 P0400G Contributions** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **Total 1 1382 P0400G Contributions** | | | | | |
| **2 1382 P0400G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1382 P0400G Earnings | | | | 0.00 | 7,189.90 |
| **3 1382 P0400G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1382 P0400G Distributions | | | | 7,189.90 | 0.00 |
| Total 1382 P0400G Limited Partner | | | | 7,189.90 | 7,189.90 |
| **1384 P0402G Limited Partner** | | | | | |
| **1 1384 P0402G Contributions** | | | | | |
| Total 1 1384 P0402G Contributions | | | | | |
| **2 1384 P0402G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 541.76 |
| General Journal | 02/28/2025 | GJE | | | 532.01 |
| General Journal | 03/31/2025 | GJE | | | 544.17 |
| General Journal | 04/30/2025 | GJE | | | 549.04 |
| General Journal | 05/31/2025 | GJE | | | 581.79 |
| General Journal | 06/30/2025 | GJE | | | 559.23 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 291 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 565.96 |
| General Journal | 08/31/2025 | GJE | | | 576.00 |
| Total 2 1384 P0402G Earnings | | | | 0.00 | 4,449.96 |
| Total 1384 P0402G Limited Partner | | | | 0.00 | 4,449.96 |
| **1385 P0403G Limited Partner** | | | | | |
| **1 1385 P0403G Contributions** | | | | | |
| Total 1 1385 P0403G Contributions | | | | | |
| **2 1385 P0403G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,588.64 |
| General Journal | 02/28/2025 | GJE | | | 1,560.05 |
| General Journal | 03/31/2025 | GJE | | | 1,595.70 |
| General Journal | 04/30/2025 | GJE | | | 1,609.97 |
| General Journal | 05/31/2025 | GJE | | | 1,706.00 |
| General Journal | 06/30/2025 | GJE | | | 1,639.87 |
| General Journal | 07/31/2025 | GJE | | | 1,659.59 |
| General Journal | 08/31/2025 | GJE | | | 1,689.04 |
| Total 2 1385 P0403G Earnings | | | | 0.00 | 13,048.86 |
| Total 1385 P0403G Limited Partner | | | | 0.00 | 13,048.86 |
| **1386 P0404G Limited Partner** | | | | | |
| **1 1386 P0404G Contributions** | | | | | |
| Total 1 1386 P0404G Contributions | | | | | |
| **2 1386 P0404G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 127.41 |
| General Journal | 02/28/2025 | GJE | | | 125.12 |
| General Journal | 03/31/2025 | GJE | | | 127.98 |
| General Journal | 04/30/2025 | GJE | | | 129.12 |
| General Journal | 05/31/2025 | GJE | | | 136.82 |
| General Journal | 06/30/2025 | GJE | | | 131.52 |
| General Journal | 07/31/2025 | GJE | | | 133.10 |
| General Journal | 08/31/2025 | GJE | | | 135.46 |
| Total 2 1386 P0404G Earnings | | | | 0.00 | 1,046.53 |
| Total 1386 P0404G Limited Partner | | | | 0.00 | 1,046.53 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| **1387 P0405G Limited Partner** | | | | | |
| **1 1387 P0405G Contributions** | | | | | |
| Total 1 1387 P0405G Contributions | | | | | |
| **2 1387 P0405G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 973.65 |
| Total 2 1387 P0405G Earnings | | | | 0.00 | 973.65 |
| **4 1387 P0405G Trsfr OUT to 1538** | | | | | |
| General Journal | 02/01/2025 | GJE | | 108,753.58 | |
| Total 4 1387 P0405G Trsfr OUT to 1538 | | | | 108,753.58 | 0.00 |
| Total 1387 P0405G Limited Partner | | | | 108,753.58 | 973.65 |
| **1388 P0406G Limited Partner** | | | | | |
| **1 1388 P0406G Contributions** | | | | | |
| Total 1 1388 P0406G Contributions | | | | | |
| **2 1388 P0406G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,947.31 |
| General Journal | 02/28/2025 | GJE | | | 1,912.25 |
| Total 2 1388 P0406G Earnings | | | | 0.00 | 3,859.56 |
| **4 1388 P0406G Trfr OUT to 1555** | | | | | |
| General Journal | 03/01/2025 | GJE | | 219,419.40 | |
| Total 4 1388 P0406G Trfr OUT to 1555 | | | | 219,419.40 | 0.00 |
| Total 1388 P0406G Limited Partner | | | | 219,419.40 | 3,859.56 |
| **1390 P0408G Limited Partner** | | | | | |
| **1 1390 P0408G Contributions** | | | | | |
| Total 1 1390 P0408G Contributions | | | | | |
| **2 1390 P0408G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 407.67 |
| General Journal | 02/28/2025 | GJE | | | 400.33 |
| Total 2 1390 P0408G Earnings | | | | 0.00 | 808.00 |
| **4 1390 P0408G Trfr OUT to 1556** | | | | | |
| General Journal | 03/01/2025 | GJE | | 45,935.47 | |
| Total 4 1390 P0408G Trfr OUT to 1556 | | | | 45,935.47 | 0.00 |
| Total 1390 P0408G Limited Partner | | | | 45,935.47 | 808.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1391 P0409G Limited Partner** | | | | | |
| **1 1391 P0409G Contributions** | | | | | |
| Total 1 1391 P0409G Contributions | | | | | |
| **2 1391 P0409G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,106.22 |
| General Journal | 02/28/2025 | GJE | | | 1,086.30 |
| General Journal | 03/31/2025 | GJE | | | 1,111.13 |
| General Journal | 04/30/2025 | GJE | | | 1,121.06 |
| General Journal | 05/31/2025 | GJE | | | 1,187.94 |
| General Journal | 06/30/2025 | GJE | | | 1,141.89 |
| General Journal | 07/31/2025 | GJE | | | 1,155.62 |
| General Journal | 08/31/2025 | GJE | | | 1,176.12 |
| Total 2 1391 P0409G Earnings | | | | 0.00 | 9,086.28 |
| Total 1391 P0409G Limited Partner | | | | 0.00 | 9,086.28 |
| **1392 P0410G Limited Partner** | | | | | |
| **1 1392 P0410G Contributions** | | | | | |
| Total 1 1392 P0410G Contributions | | | | | |
| **2 1392 P0410G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,806.74 |
| General Journal | 02/28/2025 | GJE | | | 1,758.34 |
| General Journal | 03/31/2025 | GJE | | | 1,782.85 |
| General Journal | 04/30/2025 | GJE | | | 1,782.90 |
| General Journal | 05/31/2025 | GJE | | | 1,872.55 |
| General Journal | 06/30/2025 | GJE | | | 1,783.27 |
| General Journal | 07/31/2025 | GJE | | | 1,788.76 |
| General Journal | 08/31/2025 | GJE | | | 1,804.36 |
| Total 2 1392 P0410G Earnings | | | | 0.00 | 14,379.77 |
| **3 1392 P0410G Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,806.74 | |
| General Journal | 02/28/2025 | GJE | | 1,758.34 | |
| General Journal | 03/31/2025 | GJE | | 1,782.85 | |
| General Journal | 04/30/2025 | GJE | | 1,782.90 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | 1,872.55 | |
| General Journal | 06/30/2025 | GJE | | 1,783.27 | |
| General Journal | 07/31/2025 | GJE | | 1,788.76 | |
| General Journal | 08/31/2025 | GJE | | 1,804.36 | |
| Total 3 1392 P0410G Distributions | | | | 14,379.77 | 0.00 |
| Total 1392 P0410G Limited Partner | | | | 14,379.77 | 14,379.77 |
| **1393 P0411G Limited Partner** | | | | | |
| **1 1393 P0411G Contributions** | | | | | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 7,500.00 |
| Total 1 1393 P0411G Contributions | | | | 0.00 | 7,500.00 |
| **2 1393 P0411G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 73.02 |
| General Journal | 02/28/2025 | GJE | | | 71.71 |
| General Journal | 03/31/2025 | GJE | | | 73.35 |
| General Journal | 04/30/2025 | GJE | | | 74.01 |
| General Journal | 05/31/2025 | GJE | | | 148.64 |
| General Journal | 06/30/2025 | GJE | | | 142.88 |
| General Journal | 07/31/2025 | GJE | | | 144.60 |
| General Journal | 08/31/2025 | GJE | | | 147.16 |
| Total 2 1393 P0411G Earnings | | | | 0.00 | 875.37 |
| Total 1393 P0411G Limited Partner | | | | 0.00 | 8,375.37 |
| **1394 P0412G Limited Partner** | | | | | |
| **1 1394 P0412G Contributions** | | | | | |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 60,000.00 |
| Total 1 1394 P0412G Contributions | | | | 0.00 | 60,000.00 |
| **2 1394 P0412G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,084.04 |
| General Journal | 02/28/2025 | GJE | | | 1,064.53 |
| General Journal | 03/31/2025 | GJE | | | 1,088.86 |
| General Journal | 04/30/2025 | GJE | | | 1,098.60 |
| General Journal | 05/31/2025 | GJE | | | 1,164.13 |
| General Journal | 06/30/2025 | GJE | | | 1,119.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 1,132.46 |
| General Journal | 08/31/2025 | GJE | | | 1,693.86 |
| Total 2 1394 P0412G Earnings | | | | 0.00 | 9,445.48 |
| **3 1394 P0412G Distributions** | | | | | |
| Total 3 1394 P0412G Distributions | | | | | |
| Total 1394 P0412G Limited Partner | | | | 0.00 | 69,445.48 |
| **1395 P0413G Limited Partner** | | | | | |
| **1 1395 P0413G Contributions** | | | | | |
| Total 1 1395 P0413G Contributions | | | | | |
| **2 1395 P0413G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 520.90 |
| General Journal | 02/28/2025 | GJE | | | 511.53 |
| General Journal | 03/31/2025 | GJE | | | 523.22 |
| General Journal | 04/30/2025 | GJE | | | 527.90 |
| General Journal | 05/31/2025 | GJE | | | 559.38 |
| General Journal | 06/30/2025 | GJE | | | 537.70 |
| General Journal | 07/31/2025 | GJE | | | 544.16 |
| General Journal | 08/31/2025 | GJE | | | 553.82 |
| Total 2 1395 P0413G Earnings | | | | 0.00 | 4,278.61 |
| Total 1395 P0413G Limited Partner | | | | 0.00 | 4,278.61 |
| **1396 P0414G Limited Partner** | | | | | |
| **1 1396 P0414G Contributions** | | | | | |
| Total 1 1396 P0414G Contributions | | | | | |
| **2 1396 P0414G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 973.65 |
| General Journal | 02/28/2025 | GJE | | | 956.13 |
| General Journal | 03/31/2025 | GJE | | | 977.98 |
| General Journal | 04/30/2025 | GJE | | | 986.72 |
| General Journal | 05/31/2025 | GJE | | | 1,045.58 |
| General Journal | 06/30/2025 | GJE | | | 1,005.05 |
| General Journal | 07/31/2025 | GJE | | | 1,017.13 |
| General Journal | 08/31/2025 | GJE | | | 1,035.18 |

**ILS Growth Fund I, LP**

**General Ledger**

**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1396 P0414G Earnings | | | | | 0.00 | 7,997.42 |
| Total 1396 P0414G Limited Partner | | | | | 0.00 | 7,997.42 |
| **1397 P0415G Limited Partner** | | | | | | |
| **1 1397 P0415G Contributions** | | | | | | |
| Total 1 1397 P0415G Contributions | | | | | | |
| **2 1397 P0415G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 3,894.61 |
| | General Journal | 02/28/2025 | GJE | | | 3,824.51 |
| | General Journal | 03/31/2025 | GJE | | | 3,911.92 |
| | General Journal | 04/30/2025 | GJE | | | 3,946.89 |
| | General Journal | 05/31/2025 | GJE | | | 4,182.32 |
| | General Journal | 06/30/2025 | GJE | | | 4,020.21 |
| | General Journal | 07/31/2025 | GJE | | | 4,068.53 |
| | General Journal | 08/31/2025 | GJE | | | 4,140.74 |
| Total 2 1397 P0415G Earnings | | | | | 0.00 | 31,989.73 |
| Total 1397 P0415G Limited Partner | | | | | 0.00 | 31,989.73 |
| **1398 P0416G Limited Partner** | | | | | | |
| **1 1398 P0416G Contributions** | | | | | | |
| Total 1 1398 P0416G Contributions | | | | | | |
| **2 1398 P0416G Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 2,158.48 |
| | General Journal | 02/28/2025 | GJE | | | 2,119.63 |
| | General Journal | 03/31/2025 | GJE | | | 2,168.08 |
| | General Journal | 04/30/2025 | GJE | | | 2,187.46 |
| | General Journal | 05/31/2025 | GJE | | | 2,317.94 |
| | General Journal | 06/30/2025 | GJE | | | 2,228.09 |
| | General Journal | 07/31/2025 | GJE | | | 2,254.87 |
| | General Journal | 08/31/2025 | GJE | | | 2,294.89 |
| Total 2 1398 P0416G Earnings | | | | | 0.00 | 17,729.44 |
| Total 1398 P0416G Limited Partner | | | | | 0.00 | 17,729.44 |
| **1399 P0417G Limited Partner** | | | | | | |
| **1 1399 P0417G Contributions** | | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 297 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 1 1399 P0417G Contributions | | | | | |
| **2 1399 P0417G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 502.52 |
| General Journal | 02/28/2025 | GJE | | | 493.47 |
| General Journal | 03/31/2025 | GJE | | | 504.75 |
| General Journal | 04/30/2025 | GJE | | | 509.26 |
| General Journal | 05/31/2025 | GJE | | | 539.64 |
| General Journal | 06/30/2025 | GJE | | | 518.73 |
| General Journal | 07/31/2025 | GJE | | | 524.96 |
| General Journal | 08/31/2025 | GJE | | | 534.28 |
| Total 2 1399 P0417G Earnings | | | | 0.00 | 4,127.61 |
| Total 1399 P0417G Limited Partner | | | | 0.00 | 4,127.61 |
| **1400 P0230G Limited Partner** | | | | | |
| **1 1400 P0230G Contributions** | | | | | |
| Total 1 1400 P0230G Contributions | | | | | |
| **2 1400 P0230G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 9,448.84 |
| General Journal | 02/28/2025 | GJE | | | 9,278.75 |
| General Journal | 03/31/2025 | GJE | | | 9,490.83 |
| General Journal | 04/30/2025 | GJE | | | 9,575.67 |
| General Journal | 05/31/2025 | GJE | | | 10,146.85 |
| General Journal | 06/30/2025 | GJE | | | 9,663.08 |
| General Journal | 07/31/2025 | GJE | | | 9,779.23 |
| General Journal | 08/31/2025 | GJE | | | 9,864.55 |
| Total 2 1400 P0230G Earnings | | | | 0.00 | 77,247.80 |
| **3 1400 P0230G Distributions** | | | | | |
| General Journal | 05/31/2025 | GJE | | 10,146.85 | |
| General Journal | 07/31/2025 | GJE | | 9,779.23 | |
| General Journal | 08/31/2025 | GJE | | 9,864.55 | |
| Total 3 1400 P0230G Distributions | | | | 29,790.63 | 0.00 |
| **4 1400 P0230G Trsfr IN frm 1051** | | | | | |
| Total 4 1400 P0230G Trsfr IN frm 1051 | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **Total 1400 P0230G Limited Partner** | | | | 29,790.63 | 77,247.80 |
| **1401 P0328G Limited Partner** | | | | | |
| **1 1401 P0328G Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 30,000.00 |
| Total 1 1401 P0328G Contributions | | | | 0.00 | 30,000.00 |
| **2 1401 P0328G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,980.39 |
| General Journal | 02/28/2025 | GJE | | | 4,890.74 |
| General Journal | 03/31/2025 | GJE | | | 5,002.52 |
| General Journal | 04/30/2025 | GJE | | | 5,047.24 |
| General Journal | 05/31/2025 | GJE | | | 5,348.30 |
| General Journal | 06/30/2025 | GJE | | | 5,408.49 |
| General Journal | 07/31/2025 | GJE | | | 5,473.50 |
| General Journal | 08/31/2025 | GJE | | | 5,570.64 |
| Total 2 1401 P0328G Earnings | | | | 0.00 | 41,721.82 |
| **4 1401 P0328G Trfr IN from 1082** | | | | | |
| Total 4 1401 P0328G Trfr IN from 1082 | | | | | |
| Total 1401 P0328G Limited Partner | | | | 0.00 | 71,721.82 |
| **1402 P0419G Limited Partner** | | | | | |
| **1 1402 P0419G Contributions** | | | | | |
| Total 1 1402 P0419G Contributions | | | | | |
| **2 1402 P0419G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 486.12 |
| General Journal | 02/28/2025 | GJE | | | 477.37 |
| General Journal | 03/31/2025 | GJE | | | 488.28 |
| General Journal | 04/30/2025 | GJE | | | 492.65 |
| General Journal | 05/31/2025 | GJE | | | 522.03 |
| General Journal | 06/30/2025 | GJE | | | 501.80 |
| General Journal | 07/31/2025 | GJE | | | 507.83 |
| General Journal | 08/31/2025 | GJE | | | 516.84 |
| Total 2 1402 P0419G Earnings | | | | 0.00 | 3,992.92 |
| Total 1402 P0419G Limited Partner | | | | 0.00 | 3,992.92 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1403 P0420G Limited Partner** | | | | | |
| **1 1403 P0420G Contributions** | | | | | |
| Total 1 1403 P0420G Contributions | | | | | |
| **2 1403 P0420G Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 874.52 |
| General Journal | 02/28/2025 | GJE | | | 858.77 |
| General Journal | 03/31/2025 | GJE | | | 878.40 |
| General Journal | 04/30/2025 | GJE | | | 886.25 |
| General Journal | 05/31/2025 | GJE | | | 939.12 |
| General Journal | 06/30/2025 | GJE | | | 902.72 |
| General Journal | 07/31/2025 | GJE | | | 913.57 |
| General Journal | 08/31/2025 | GJE | | | 929.78 |
| Total 2 1403 P0420G Earnings | | | | 0.00 | 7,183.13 |
| Total 1403 P0420G Limited Partner | | | | 0.00 | 7,183.13 |
| **1404 Limited Partner** | | | | | |
| **1 1404 Contributions** | | | | | |
| Total 1 1404 Contributions | | | | | |
| **2 1404 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 964.93 |
| General Journal | 02/28/2025 | GJE | | | 947.56 |
| General Journal | 03/31/2025 | GJE | | | 969.22 |
| General Journal | 04/30/2025 | GJE | | | 977.88 |
| General Journal | 05/31/2025 | GJE | | | 1,036.21 |
| General Journal | 06/30/2025 | GJE | | | 996.05 |
| General Journal | 07/31/2025 | GJE | | | 1,008.02 |
| General Journal | 08/31/2025 | GJE | | | 1,025.91 |
| Total 2 1404 Earnings | | | | 0.00 | 7,925.78 |
| Total 1404 Limited Partner | | | | 0.00 | 7,925.78 |
| **1405 Limited Partner** | | | | | |
| **1 1405 Contributions** | | | | | |
| Total 1 1405 Contributions | | | | | |
| **2 1405 Earnings** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,626.07 |
| General Journal | 02/28/2025 | GJE | | | 1,582.50 |
| General Journal | 03/31/2025 | GJE | | | 1,604.57 |
| General Journal | 04/30/2025 | GJE | | | 1,604.61 |
| General Journal | 05/31/2025 | GJE | | | 1,685.29 |
| General Journal | 06/30/2025 | GJE | | | 1,604.95 |
| General Journal | 07/31/2025 | GJE | | | 1,609.88 |
| General Journal | 08/31/2025 | GJE | | | 1,623.93 |
| Total 2 1405 Earnings | | | | 0.00 | 12,941.80 |
| **3 1405 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,626.07 | |
| General Journal | 02/28/2025 | GJE | | 1,582.50 | |
| General Journal | 03/31/2025 | GJE | | 1,604.57 | |
| General Journal | 04/30/2025 | GJE | | 1,604.61 | |
| General Journal | 05/31/2025 | GJE | | 1,685.29 | |
| General Journal | 06/30/2025 | GJE | | 1,604.95 | |
| General Journal | 07/31/2025 | GJE | | 1,609.88 | |
| General Journal | 08/31/2025 | GJE | | 1,623.93 | |
| Total 3 1405 Distributions | | | | 12,941.80 | 0.00 |
| Total 1405 Limited Partner | | | | 12,941.80 | 12,941.80 |
| **1406 Limited Partner** | | | | | |
| **1 1406 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Total 1 1406 Contributions | | | | 0.00 | 25,000.00 |
| **2 1406 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 712.65 |
| General Journal | 02/28/2025 | GJE | | | 699.83 |
| General Journal | 03/31/2025 | GJE | | | 938.68 |
| General Journal | 04/30/2025 | GJE | | | 947.07 |
| General Journal | 05/31/2025 | GJE | | | 1,003.56 |
| General Journal | 06/30/2025 | GJE | | | 964.66 |
| General Journal | 07/31/2025 | GJE | | | 976.26 |

**ILS Growth Fund I, LP**
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 08/31/2025 | GJE | | | 993.58 |
| Total 2 1406 Earnings | | | | 0.00 | 7,236.29 |
| Total 1406 Limited Partner | | | | 0.00 | 32,236.29 |
| **1407 Limited Partner** | | | | | |
| **1 1407 Contributions** | | | | | |
| Total 1 1407 Contributions | | | | | |
| **2 1407 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 482.46 |
| General Journal | 02/28/2025 | GJE | | | 473.78 |
| General Journal | 03/31/2025 | GJE | | | 484.61 |
| General Journal | 04/30/2025 | GJE | | | 488.94 |
| General Journal | 05/31/2025 | GJE | | | 518.10 |
| General Journal | 06/30/2025 | GJE | | | 498.02 |
| General Journal | 07/31/2025 | GJE | | | 504.01 |
| General Journal | 08/31/2025 | GJE | | | 512.96 |
| Total 2 1407 Earnings | | | | 0.00 | 3,962.88 |
| Total 1407 Limited Partner | | | | 0.00 | 3,962.88 |
| **1408 Limited Partner** | | | | | |
| **1 1408 Contributions** | | | | | |
| Total 1 1408 Contributions | | | | | |
| **2 1408 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,886.72 |
| General Journal | 02/28/2025 | GJE | | | 2,834.76 |
| General Journal | 03/31/2025 | GJE | | | 2,899.55 |
| General Journal | 04/30/2025 | GJE | | | 2,925.47 |
| General Journal | 05/31/2025 | GJE | | | 3,099.97 |
| General Journal | 06/30/2025 | GJE | | | 2,979.82 |
| General Journal | 07/31/2025 | GJE | | | 3,015.63 |
| General Journal | 08/31/2025 | GJE | | | 3,069.15 |
| Total 2 1408 Earnings | | | | 0.00 | 23,711.07 |
| Total 1408 Limited Partner | | | | 0.00 | 23,711.07 |
| **1409 Limited Partner** | | | | | |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 302 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1 1409 Contributions** | | | | | |
| Total 1 1409 Contributions | | | | | |
| **2 1409 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 920.75 |
| General Journal | 02/28/2025 | GJE | | | 904.18 |
| General Journal | 03/31/2025 | GJE | | | 924.84 |
| General Journal | 04/30/2025 | GJE | | | 933.11 |
| General Journal | 05/31/2025 | GJE | | | 988.77 |
| General Journal | 06/30/2025 | GJE | | | 950.44 |
| General Journal | 07/31/2025 | GJE | | | 961.87 |
| General Journal | 08/31/2025 | GJE | | | 978.94 |
| Total 2 1409 Earnings | | | | 0.00 | 7,562.90 |
| **3 1409 Distributions** | | | | | |
| Total 3 1409 Distributions | | | | | |
| Total 1409 Limited Partner | | | | 0.00 | 7,562.90 |
| **1410 Limited Partner** | | | | | |
| **1 1410 Contributions** | | | | | |
| Total 1 1410 Contributions | | | | | |
| **2 1410 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 451.68 |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| General Journal | 03/31/2025 | GJE | | | 445.71 |
| General Journal | 04/30/2025 | GJE | | | 445.72 |
| General Journal | 05/31/2025 | GJE | | | 468.14 |
| General Journal | 06/30/2025 | GJE | | | 445.82 |
| General Journal | 07/31/2025 | GJE | | | 447.19 |
| General Journal | 08/31/2025 | GJE | | | 451.09 |
| Total 2 1410 Earnings | | | | 0.00 | 3,594.93 |
| **3 1410 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 451.68 | |
| General Journal | 02/28/2025 | GJE | | 439.58 | |
| General Journal | 03/31/2025 | GJE | | 445.71 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | 445.72 | |
| General Journal | 05/31/2025 | GJE | | 468.14 | |
| General Journal | 06/30/2025 | GJE | | 445.82 | |
| General Journal | 07/31/2025 | GJE | | 447.19 | |
| General Journal | 08/31/2025 | GJE | | 451.09 | |
| **Total 3 1410 Distributions** | | | | 3,594.93 | 0.00 |
| **Total 1410 Limited Partner** | | | | 3,594.93 | 3,594.93 |

**1411 Limited Partner**

**1 1411 Contributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **Total 1 1411 Contributions** | | | | | |

**2 1411 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,355.06 |
| General Journal | 02/28/2025 | GJE | | | 1,318.75 |
| General Journal | 03/31/2025 | GJE | | | 1,337.14 |
| General Journal | 04/30/2025 | GJE | | | 1,337.17 |
| General Journal | 05/31/2025 | GJE | | | 1,404.41 |
| General Journal | 06/30/2025 | GJE | | | 1,337.45 |
| General Journal | 07/31/2025 | GJE | | | 1,341.57 |
| General Journal | 08/31/2025 | GJE | | | 1,353.27 |
| **Total 2 1411 Earnings** | | | | 0.00 | 10,784.82 |

**3 1411 Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 1,355.06 | |
| General Journal | 02/28/2025 | GJE | | 1,318.75 | |
| General Journal | 03/31/2025 | GJE | | 1,337.14 | |
| General Journal | 04/30/2025 | GJE | | 1,337.17 | |
| General Journal | 05/31/2025 | GJE | | 1,404.41 | |
| General Journal | 06/30/2025 | GJE | | 1,337.45 | |
| General Journal | 07/31/2025 | GJE | | 1,341.57 | |
| General Journal | 08/31/2025 | GJE | | 1,353.27 | |
| **Total 3 1411 Distributions** | | | | 10,784.82 | 0.00 |
| **Total 1411 Limited Partner** | | | | 10,784.82 | 10,784.82 |

**1412 Limited Partner**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1 1412 Contributions** | | | | | |
| Total 1 1412 Contributions | | | | | |
| **2 1412 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,264.72 |
| General Journal | 02/28/2025 | GJE | | | 1,230.84 |
| General Journal | 03/31/2025 | GJE | | | 1,247.99 |
| General Journal | 04/30/2025 | GJE | | | 1,248.02 |
| General Journal | 05/31/2025 | GJE | | | 1,310.78 |
| General Journal | 06/30/2025 | GJE | | | 1,248.29 |
| General Journal | 07/31/2025 | GJE | | | 1,252.13 |
| General Journal | 08/31/2025 | GJE | | | 1,263.05 |
| Total 2 1412 Earnings | | | | 0.00 | 10,065.82 |
| **3 1412 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 1,264.72 | |
| General Journal | 02/28/2025 | GJE | | 1,230.84 | |
| General Journal | 03/31/2025 | GJE | | 1,247.99 | |
| General Journal | 04/30/2025 | GJE | | 1,248.02 | |
| General Journal | 05/31/2025 | GJE | | 1,310.78 | |
| General Journal | 06/30/2025 | GJE | | 1,248.29 | |
| General Journal | 07/31/2025 | GJE | | 1,252.13 | |
| General Journal | 08/31/2025 | GJE | | 1,263.05 | |
| Total 3 1412 Distributions | | | | 10,065.82 | 0.00 |
| Total 1412 Limited Partner | | | | 10,065.82 | 10,065.82 |
| **1413 Limited Partner** | | | | | |
| **1 1413 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Total 1 1413 Contributions | | | | 0.00 | 10,000.00 |
| **2 1413 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 505.31 |
| General Journal | 02/28/2025 | GJE | | | 584.13 |
| General Journal | 03/31/2025 | GJE | | | 597.49 |
| General Journal | 04/30/2025 | GJE | | | 602.83 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 638.79 |
| General Journal | 06/30/2025 | GJE | | | 614.03 |
| General Journal | 07/31/2025 | GJE | | | 621.41 |
| General Journal | 08/31/2025 | GJE | | | 632.43 |
| Total 2 1413 Earnings | | | | 0.00 | 4,796.42 |
| Total 1413 Limited Partner | | | | 0.00 | 14,796.42 |
| **1415 Limited Partner** | | | | | |
| **1 1415 Contributions** | | | | | |
| Total 1 1415 Contributions | | | | | |
| **2 1415 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,867.91 |
| General Journal | 02/28/2025 | GJE | | | 2,816.29 |
| General Journal | 03/31/2025 | GJE | | | 2,880.66 |
| General Journal | 04/30/2025 | GJE | | | 2,906.40 |
| General Journal | 05/31/2025 | GJE | | | 3,079.77 |
| General Journal | 06/30/2025 | GJE | | | 2,960.40 |
| General Journal | 07/31/2025 | GJE | | | 2,995.98 |
| General Journal | 08/31/2025 | GJE | | | 3,049.15 |
| Total 2 1415 Earnings | | | | 0.00 | 23,556.56 |
| Total 1415 Limited Partner | | | | 0.00 | 23,556.56 |
| **1416 Limited Partner** | | | | | |
| **1 1416 Contributions** | | | | | |
| Total 1 1416 Contributions | | | | | |
| **2 1416 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 477.99 |
| General Journal | 02/28/2025 | GJE | | | 469.38 |
| General Journal | 03/31/2025 | GJE | | | 480.11 |
| General Journal | 04/30/2025 | GJE | | | 484.40 |
| General Journal | 05/31/2025 | GJE | | | 513.29 |
| General Journal | 06/30/2025 | GJE | | | 493.40 |
| General Journal | 07/31/2025 | GJE | | | 499.33 |
| General Journal | 08/31/2025 | GJE | | | 508.19 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 2 1416 Earnings | | | | 0.00 | 3,926.09 |
| Total 1416 Limited Partner | | | | 0.00 | 3,926.09 |
| **1417 Limited Partner** | | | | | |
| **1 1417 Contributions** | | | | | |
| Total 1 1417 Contributions | | | | | |
| **2 1417 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,762.43 |
| General Journal | 02/28/2025 | GJE | | | 3,694.71 |
| General Journal | 03/31/2025 | GJE | | | 3,779.16 |
| General Journal | 04/30/2025 | GJE | | | 3,812.94 |
| General Journal | 05/31/2025 | GJE | | | 4,040.38 |
| General Journal | 06/30/2025 | GJE | | | 3,883.77 |
| General Journal | 07/31/2025 | GJE | | | 3,930.45 |
| General Journal | 08/31/2025 | GJE | | | 4,000.21 |
| Total 2 1417 Earnings | | | | 0.00 | 30,904.05 |
| Total 1417 Limited Partner | | | | 0.00 | 30,904.05 |
| **1418 Limited Partner** | | | | | |
| **1 1418 Contributions** | | | | | |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 150,000.00 |
| Total 1 1418 Contributions | | | | 0.00 | 150,000.00 |
| **2 1418 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 955.97 |
| General Journal | 02/28/2025 | GJE | | | 938.76 |
| General Journal | 03/31/2025 | GJE | | | 960.22 |
| General Journal | 04/30/2025 | GJE | | | 968.80 |
| General Journal | 05/31/2025 | GJE | | | 1,026.59 |
| General Journal | 06/30/2025 | GJE | | | 1,700.11 |
| General Journal | 07/31/2025 | GJE | | | 2,346.61 |
| General Journal | 08/31/2025 | GJE | | | 2,388.25 |
| Total 2 1418 Earnings | | | | 0.00 | 11,285.31 |
| Total 1418 Limited Partner | | | | 0.00 | 161,285.31 |
| **1419 Limited Partner** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1 1419 Contributions** | | | | | |
| Total 1 1419 Contributions | | | | | |
| **2 1419 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 451.68 |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| General Journal | 03/31/2025 | GJE | | | 445.71 |
| General Journal | 04/30/2025 | GJE | | | 445.72 |
| General Journal | 05/31/2025 | GJE | | | 468.14 |
| General Journal | 06/30/2025 | GJE | | | 445.82 |
| General Journal | 07/31/2025 | GJE | | | 447.19 |
| General Journal | 08/31/2025 | GJE | | | 451.09 |
| Total 2 1419 Earnings | | | | 0.00 | 3,594.93 |
| **3 1419 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 451.68 | |
| General Journal | 02/28/2025 | GJE | | 439.58 | |
| General Journal | 03/31/2025 | GJE | | 445.71 | |
| General Journal | 04/30/2025 | GJE | | 445.72 | |
| General Journal | 05/31/2025 | GJE | | 468.14 | |
| General Journal | 06/30/2025 | GJE | | 445.82 | |
| General Journal | 07/31/2025 | GJE | | 447.19 | |
| General Journal | 08/31/2025 | GJE | | 451.09 | |
| Total 3 1419 Distributions | | | | 3,594.93 | 0.00 |
| Total 1419 Limited Partner | | | | 3,594.93 | 3,594.93 |
| **1420 Limited Partner** | | | | | |
| **1 1420 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 20,000.00 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 20,000.00 |
| Total 1 1420 Contributions | | | | 0.00 | 90,000.00 |
| **2 1420 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 942.64 |
| General Journal | 02/28/2025 | GJE | | | 1,365.25 |

ILS Growth Fund I, LP
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 308 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 1,396.45 |
| General Journal | 04/30/2025 | GJE | | | 1,408.94 |
| General Journal | 05/31/2025 | GJE | | | 1,867.49 |
| General Journal | 06/30/2025 | GJE | | | 1,795.11 |
| General Journal | 07/31/2025 | GJE | | | 1,816.68 |
| General Journal | 08/31/2025 | GJE | | | 1,848.92 |
| Total 2 1420 Earnings | | | | 0.00 | 12,441.48 |
| Total 1420 Limited Partner | | | | 0.00 | 102,441.48 |

**1421 Limited Partner**

**1 1421 Contributions**

Total 1 1421 Contributions

**2 1421 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 517.88 |
| General Journal | 02/28/2025 | GJE | | | 508.56 |
| General Journal | 03/31/2025 | GJE | | | 520.18 |
| General Journal | 04/30/2025 | GJE | | | 524.83 |
| General Journal | 05/31/2025 | GJE | | | 556.14 |
| General Journal | 06/30/2025 | GJE | | | 534.58 |
| General Journal | 07/31/2025 | GJE | | | 541.01 |
| General Journal | 08/31/2025 | GJE | | | 550.61 |
| Total 2 1421 Earnings | | | | 0.00 | 4,253.79 |
| Total 1421 Limited Partner | | | | 0.00 | 4,253.79 |

**1422 Limited Partner**

**1 1422 Contributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 70,000.00 |
| Total 1 1422 Contributions | | | | 0.00 | 70,000.00 |

**2 1422 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 469.21 |
| General Journal | 02/28/2025 | GJE | | | 460.76 |
| General Journal | 03/31/2025 | GJE | | | 471.29 |
| General Journal | 04/30/2025 | GJE | | | 475.50 |
| General Journal | 05/31/2025 | GJE | | | 503.87 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 06/30/2025 | GJE | | | 484.34 |
| General Journal | 07/31/2025 | GJE | | | 1,116.22 |
| General Journal | 08/31/2025 | GJE | | | 1,136.03 |
| Total 2 1422 Earnings | | | | 0.00 | 5,117.22 |
| Total 1422 Limited Partner | | | | 0.00 | 75,117.22 |
| **1423 Limited Partner** | | | | | |
| **1 1423 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 1,000.00 |
| Total 1 1423 Contributions | | | | 0.00 | 1,000.00 |
| **2 1423 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 92.08 |
| General Journal | 02/28/2025 | GJE | | | 94.81 |
| General Journal | 03/31/2025 | GJE | | | 101.44 |
| General Journal | 04/30/2025 | GJE | | | 102.35 |
| General Journal | 05/31/2025 | GJE | | | 108.45 |
| General Journal | 06/30/2025 | GJE | | | 104.24 |
| General Journal | 07/31/2025 | GJE | | | 105.50 |
| General Journal | 08/31/2025 | GJE | | | 107.37 |
| Total 2 1423 Earnings | | | | 0.00 | 816.24 |
| **3 1423 Distributions** | | | | | |
| Total 3 1423 Distributions | | | | | |
| Total 1423 Limited Partner | | | | 0.00 | 1,816.24 |
| **1424 Limited Partner** | | | | | |
| **1 1424 Contributions** | | | | | |
| Total 1 1424 Contributions | | | | | |
| **2 1424 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1424 Earnings | | | | 0.00 | 7,189.90 |
| **3 1424 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1424 Distributions | | | | 7,189.90 | 0.00 |
| Total 1424 Limited Partner | | | | 7,189.90 | 7,189.90 |
| **1425 Limited Partner** | | | | | |
| **1 1425 Contributions** | | | | | |
| Total 1 1425 Contributions | | | | | |
| **2 1425 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 473.58 |
| General Journal | 02/28/2025 | GJE | | | 465.05 |
| General Journal | 03/31/2025 | GJE | | | 475.68 |
| General Journal | 04/30/2025 | GJE | | | 479.93 |
| General Journal | 05/31/2025 | GJE | | | 508.56 |
| General Journal | 06/30/2025 | GJE | | | 488.85 |
| General Journal | 07/31/2025 | GJE | | | 494.73 |
| General Journal | 08/31/2025 | GJE | | | 503.51 |
| Total 2 1425 Earnings | | | | 0.00 | 3,889.89 |
| Total 1425 Limited Partner | | | | 0.00 | 3,889.89 |
| **1426 Limited Partner** | | | | | |
| **1 1426 Contributions** | | | | | |
| Total 1 1426 Contributions | | | | | |
| **2 1426 Earnings** | | | | | |

**10:36 AM**
**12/15/25**
**Accrual Basis**

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 311 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 1,504.40 |
| General Journal | 02/28/2025 | GJE | | | 1,477.32 |
| General Journal | 03/31/2025 | GJE | | | 1,511.09 |
| General Journal | 04/30/2025 | GJE | | | 1,524.60 |
| General Journal | 05/31/2025 | GJE | | | 1,615.53 |
| General Journal | 06/30/2025 | GJE | | | 1,552.92 |
| General Journal | 07/31/2025 | GJE | | | 1,571.58 |
| General Journal | 08/31/2025 | GJE | | | 1,599.48 |
| Total 2 1426 Earnings | | | | 0.00 | 12,356.92 |
| Total 1426 Limited Partner | | | | 0.00 | 12,356.92 |

**1427 Limited Partner**

**1 1427 Contributions**

Total 1 1427 Contributions

**2 1427 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 860.37 |
| General Journal | 02/28/2025 | GJE | | | 837.31 |
| General Journal | 03/31/2025 | GJE | | | 848.99 |
| General Journal | 04/30/2025 | GJE | | | 849.01 |
| General Journal | 05/31/2025 | GJE | | | 891.70 |
| General Journal | 06/30/2025 | GJE | | | 849.19 |
| General Journal | 07/31/2025 | GJE | | | 851.80 |
| General Journal | 08/31/2025 | GJE | | | 859.23 |
| Total 2 1427 Earnings | | | | 0.00 | 6,847.60 |

**3 1427 Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 860.37 | |
| General Journal | 02/28/2025 | GJE | | 837.31 | |
| General Journal | 03/31/2025 | GJE | | 848.99 | |
| General Journal | 04/30/2025 | GJE | | 849.01 | |
| General Journal | 05/31/2025 | GJE | | 891.70 | |
| General Journal | 06/30/2025 | GJE | | 849.19 | |
| General Journal | 07/31/2025 | GJE | | 851.80 | |
| General Journal | 08/31/2025 | GJE | | 859.23 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 3 1427 Distributions | | | | 6,847.60 | 0.00 |
| Total 1427 Limited Partner | | | | 6,847.60 | 6,847.60 |
| **1428 Limited Partner** | | | | | |
| **1 1428 Contributions** | | | | | |
| Total 1 1428 Contributions | | | | | |
| **2 1428 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 129.84 |
| General Journal | 02/28/2025 | GJE | | | 126.36 |
| General Journal | 03/31/2025 | GJE | | | 128.12 |
| General Journal | 04/30/2025 | GJE | | | 128.12 |
| General Journal | 05/31/2025 | GJE | | | 134.56 |
| General Journal | 06/30/2025 | GJE | | | 128.15 |
| General Journal | 07/31/2025 | GJE | | | 128.54 |
| General Journal | 08/31/2025 | GJE | | | 129.66 |
| Total 2 1428 Earnings | | | | 0.00 | 1,033.35 |
| **3 1428 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 129.84 | |
| General Journal | 02/28/2025 | GJE | | 126.36 | |
| General Journal | 03/31/2025 | GJE | | 128.12 | |
| General Journal | 04/30/2025 | GJE | | 128.12 | |
| General Journal | 05/31/2025 | GJE | | 134.56 | |
| General Journal | 06/30/2025 | GJE | | 128.15 | |
| General Journal | 07/31/2025 | GJE | | 128.54 | |
| General Journal | 08/31/2025 | GJE | | 129.66 | |
| Total 3 1428 Distributions | | | | 1,033.35 | 0.00 |
| Total 1428 Limited Partner | | | | 1,033.35 | 1,033.35 |
| **1429 Limited Partner** | | | | | |
| **1 1429 Contributions** | | | | | |
| Total 1 1429 Contributions | | | | | |
| **2 1429 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,410.79 |
| General Journal | 02/28/2025 | GJE | | | 1,385.39 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 1,417.05 |
| General Journal | 04/30/2025 | GJE | | | 1,429.72 |
| General Journal | 05/31/2025 | GJE | | | 1,515.00 |
| General Journal | 06/30/2025 | GJE | | | 1,456.28 |
| General Journal | 07/31/2025 | GJE | | | 1,473.78 |
| General Journal | 08/31/2025 | GJE | | | 1,499.94 |
| **Total 2 1429 Earnings** | | | | 0.00 | 11,587.95 |
| **Total 1429 Limited Partner** | | | | 0.00 | 11,587.95 |

**1430 Limited Partner**

**1 1430 Contributions**

Total 1 1430 Contributions

**2 1430 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 2,367.89 |
| General Journal | 02/28/2025 | GJE | | | 2,325.26 |
| General Journal | 03/31/2025 | GJE | | | 2,378.41 |
| General Journal | 04/30/2025 | GJE | | | 2,399.67 |
| General Journal | 05/31/2025 | GJE | | | 2,542.81 |
| General Journal | 06/30/2025 | GJE | | | 2,444.25 |
| General Journal | 07/31/2025 | GJE | | | 2,473.63 |
| General Journal | 08/31/2025 | GJE | | | 2,517.53 |
| **Total 2 1430 Earnings** | | | | 0.00 | 19,449.45 |
| **Total 1430 Limited Partner** | | | | 0.00 | 19,449.45 |

**1431 Limited Partner**

**1 1431 Contributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 1,000,000.00 |
| **Total 1 1431 Contributions** | | | | 0.00 | 1,000,000.00 |

**2 1431 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 4,516.86 |
| General Journal | 02/28/2025 | GJE | | | 4,395.84 |
| General Journal | 03/31/2025 | GJE | | | 4,457.13 |
| General Journal | 04/30/2025 | GJE | | | 4,457.24 |
| General Journal | 05/31/2025 | GJE | | | 4,681.38 |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 06/30/2025 | GJE | | | 9,213.57 |
| General Journal | 07/31/2025 | GJE | | | 13,415.68 |
| General Journal | 08/31/2025 | GJE | | | 13,532.74 |
| Total 2 1431 Earnings | | | | 0.00 | 58,670.44 |
| **3 1431 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 4,516.86 | |
| General Journal | 02/28/2025 | GJE | | 4,395.84 | |
| General Journal | 03/31/2025 | GJE | | 4,457.13 | |
| General Journal | 04/30/2025 | GJE | | 4,457.24 | |
| General Journal | 05/31/2025 | GJE | | 4,681.38 | |
| General Journal | 06/30/2025 | GJE | | 9,213.57 | |
| General Journal | 07/31/2025 | GJE | | 13,415.68 | |
| General Journal | 08/31/2025 | GJE | | 13,532.74 | |
| Total 3 1431 Distributions | | | | 58,670.44 | 0.00 |
| Total 1431 Limited Partner | | | | 58,670.44 | 1,058,670.44 |
| **1432 Limited Partner** | | | | | |
| **2 1432 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 13,818.35 |
| General Journal | 02/28/2025 | GJE | | | 13,569.61 |
| General Journal | 03/31/2025 | GJE | | | 13,879.76 |
| General Journal | 04/30/2025 | GJE | | | 14,003.83 |
| General Journal | 05/31/2025 | GJE | | | 14,839.15 |
| General Journal | 06/30/2025 | GJE | | | 14,263.97 |
| General Journal | 07/31/2025 | GJE | | | 14,307.85 |
| General Journal | 08/31/2025 | GJE | | | 14,432.69 |
| Total 2 1432 Earnings | | | | 0.00 | 113,115.21 |
| **3 1432 Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 14,263.97 | |
| General Journal | 07/31/2025 | GJE | | 14,307.85 | |
| General Journal | 08/31/2025 | GJE | | 14,432.69 | |
| Total 3 1432 Distributions | | | | 43,004.51 | 0.00 |
| **4 1432 Transfer IN from 1121** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 4 1432 Transfer IN from 1121 | | | | | |
| Total 1432 Limited Partner | | | | 43,004.51 | 113,115.21 |
| **1433 Limited Partner** | | | | | |
| **2 1433 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 712.79 |
| General Journal | 02/28/2025 | GJE | | | 699.96 |
| General Journal | 03/31/2025 | GJE | | | 715.96 |
| General Journal | 04/30/2025 | GJE | | | 722.36 |
| General Journal | 05/31/2025 | GJE | | | 765.45 |
| General Journal | 06/30/2025 | GJE | | | 735.78 |
| General Journal | 07/31/2025 | GJE | | | 738.04 |
| General Journal | 08/31/2025 | GJE | | | 744.48 |
| Total 2 1433 Earnings | | | | 0.00 | 5,834.82 |
| **3 1433 Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 735.78 | |
| General Journal | 07/31/2025 | GJE | | 738.04 | |
| General Journal | 08/31/2025 | GJE | | 744.48 | |
| Total 3 1433 Distributions | | | | 2,218.30 | 0.00 |
| **4 1433 Transfer IN from 1120** | | | | | |
| Total 4 1433 Transfer IN from 1120 | | | | | |
| Total 1433 Limited Partner | | | | 2,218.30 | 5,834.82 |
| **1434 Limited Partner** | | | | | |
| **2 1434 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 188.20 |
| General Journal | 02/28/2025 | GJE | | | 184.81 |
| General Journal | 03/31/2025 | GJE | | | 189.04 |
| General Journal | 04/30/2025 | GJE | | | 190.73 |
| General Journal | 05/31/2025 | GJE | | | 202.10 |
| General Journal | 06/30/2025 | GJE | | | 194.27 |
| General Journal | 07/31/2025 | GJE | | | 194.87 |
| General Journal | 08/31/2025 | GJE | | | 196.57 |
| Total 2 1434 Earnings | | | | 0.00 | 1,540.59 |

Case 25-37277    Document 8   Filed in TXSB on 12/15/25    Page 316 of 551

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **3 1434 Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 194.27 | |
| General Journal | 07/31/2025 | GJE | | 194.87 | |
| General Journal | 08/31/2025 | GJE | | 196.57 | |
| Total 3 1434 Distributions | | | | 585.71 | 0.00 |
| **4 1434 Transfer IN from 1211** | | | | | |
| Total 4 1434 Transfer IN from 1211 | | | | | |
| Total 1434 Limited Partner | | | | 585.71 | 1,540.59 |
| **1435 Limited Partner** | | | | | |
| **1 1435 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 8,000.00 |
| Total 1 1435 Contributions | | | | 0.00 | 8,000.00 |
| **2 1435 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 478.57 |
| General Journal | 02/28/2025 | GJE | | | 469.96 |
| General Journal | 03/31/2025 | GJE | | | 480.70 |
| General Journal | 04/30/2025 | GJE | | | 523.03 |
| General Journal | 05/31/2025 | GJE | | | 589.18 |
| General Journal | 06/30/2025 | GJE | | | 566.34 |
| General Journal | 07/31/2025 | GJE | | | 573.15 |
| General Journal | 08/31/2025 | GJE | | | 583.32 |
| Total 2 1435 Earnings | | | | 0.00 | 4,264.25 |
| **4 1435 Transfer IN from 1290** | | | | | |
| Total 4 1435 Transfer IN from 1290 | | | | | |
| Total 1435 Limited Partner | | | | 0.00 | 12,264.25 |
| **1436 Limited Partner** | | | | | |
| **2 1436 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 10,659.78 |
| General Journal | 02/28/2025 | GJE | | | 10,374.18 |
| General Journal | 03/31/2025 | GJE | | | 10,518.82 |
| General Journal | 04/30/2025 | GJE | | | 10,519.07 |
| General Journal | 05/31/2025 | GJE | | | 11,048.04 |

**ILS Growth Fund I, LP**
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 06/30/2025 | GJE | | | 10,521.31 |
| General Journal | 07/31/2025 | GJE | | | 10,553.67 |
| Total 2 1436 Earnings | | | | 0.00 | 74,194.87 |
| **3 1436 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 10,659.78 | |
| General Journal | 02/28/2025 | GJE | | 10,374.18 | |
| General Journal | 03/31/2025 | GJE | | 10,518.82 | |
| General Journal | 04/30/2025 | GJE | | 10,519.07 | |
| General Journal | 05/31/2025 | GJE | | 11,048.04 | |
| General Journal | 06/30/2025 | GJE | | 10,521.31 | |
| General Journal | 07/31/2025 | GJE | | 10,553.67 | |
| Check | 08/01/2025 | WIRE | GoldStar Trust Company | 1,180,000.00 | |
| Total 3 1436 Distributions | | | | 1,254,194.87 | 0.00 |
| **4 1436 Transfer IN from 1024** | | | | | |
| Total 4 1436 Transfer IN from 1024 | | | | | |
| Total 1436 Limited Partner | | | | 1,254,194.87 | 74,194.87 |
| **1437 Limited Partner** | | | | | |
| **2 1437 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,455.57 |
| General Journal | 02/28/2025 | GJE | | | 5,309.41 |
| General Journal | 03/31/2025 | GJE | | | 5,383.43 |
| General Journal | 04/30/2025 | GJE | | | 5,383.56 |
| General Journal | 05/31/2025 | GJE | | | 5,654.28 |
| General Journal | 06/30/2025 | GJE | | | 5,384.70 |
| General Journal | 07/31/2025 | GJE | | | 5,401.27 |
| General Journal | 08/31/2025 | GJE | | | 5,448.39 |
| Total 2 1437 Earnings | | | | 0.00 | 43,420.61 |
| **3 1437 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 5,455.57 | |
| General Journal | 02/28/2025 | GJE | | 5,309.41 | |
| General Journal | 03/31/2025 | GJE | | 5,383.43 | |
| General Journal | 04/30/2025 | GJE | | 5,383.56 | |

## ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/31/2025 | GJE | | 5,654.28 | |
| General Journal | 06/30/2025 | GJE | | 5,384.70 | |
| General Journal | 07/31/2025 | GJE | | 5,401.27 | |
| General Journal | 08/31/2025 | GJE | | 5,448.39 | |
| Total 3 1437 Distributions | | | | 43,420.61 | 0.00 |
| **4 1437 Transfer IN from 1009** | | | | | |
| Total 4 1437 Transfer IN from 1009 | | | | | |
| Total 1437 Limited Partner | | | | 43,420.61 | 43,420.61 |
| **1438 Limited Partner** | | | | | |
| **2 1438 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 932.44 |
| General Journal | 02/28/2025 | GJE | | | 907.46 |
| General Journal | 03/31/2025 | GJE | | | 920.11 |
| General Journal | 04/30/2025 | GJE | | | 920.13 |
| General Journal | 05/31/2025 | GJE | | | 966.40 |
| General Journal | 06/30/2025 | GJE | | | 920.33 |
| General Journal | 07/31/2025 | GJE | | | 923.16 |
| General Journal | 08/31/2025 | GJE | | | 931.21 |
| Total 2 1438 Earnings | | | | 0.00 | 7,421.24 |
| **3 1438 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 932.44 | |
| General Journal | 02/28/2025 | GJE | | 907.46 | |
| General Journal | 03/31/2025 | GJE | | 920.11 | |
| General Journal | 04/30/2025 | GJE | | 920.13 | |
| General Journal | 05/31/2025 | GJE | | 966.40 | |
| General Journal | 06/30/2025 | GJE | | 920.33 | |
| General Journal | 07/31/2025 | GJE | | 923.16 | |
| General Journal | 08/31/2025 | GJE | | 931.21 | |
| Total 3 1438 Distributions | | | | 7,421.24 | 0.00 |
| **4 1438 Transfer IN from 1155** | | | | | |
| Total 4 1438 Transfer IN from 1155 | | | | | |
| Total 1438 Limited Partner | | | | 7,421.24 | 7,421.24 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1439 Limited Partner** | | | | | |
| **2 1439 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 920.19 |
| General Journal | 02/28/2025 | GJE | | | 903.63 |
| General Journal | 03/31/2025 | GJE | | | 924.28 |
| General Journal | 04/30/2025 | GJE | | | 932.54 |
| General Journal | 05/31/2025 | GJE | | | 988.17 |
| General Journal | 06/30/2025 | GJE | | | 949.87 |
| General Journal | 07/31/2025 | GJE | | | 961.29 |
| General Journal | 08/31/2025 | GJE | | | 978.35 |
| Total 2 1439 Earnings | | | | 0.00 | 7,558.32 |
| **4 1439 Transfer IN from 1104** | | | | | |
| Total 4 1439 Transfer IN from 1104 | | | | | |
| Total 1439 Limited Partner | | | | 0.00 | 7,558.32 |
| **1440 Limited Partner** | | | | | |
| **2 1440 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 838.97 |
| General Journal | 02/28/2025 | GJE | | | 823.87 |
| General Journal | 03/31/2025 | GJE | | | 842.70 |
| General Journal | 04/30/2025 | GJE | | | 850.23 |
| General Journal | 05/31/2025 | GJE | | | 900.94 |
| General Journal | 06/30/2025 | GJE | | | 866.03 |
| General Journal | 07/31/2025 | GJE | | | 876.44 |
| General Journal | 08/31/2025 | GJE | | | 891.99 |
| Total 2 1440 Earnings | | | | 0.00 | 6,891.17 |
| **4 1440 Transfer IN from 1105** | | | | | |
| Total 4 1440 Transfer IN from 1105 | | | | | |
| Total 1440 Limited Partner | | | | 0.00 | 6,891.17 |
| **1441 Limited Partner** | | | | | |
| **2 1441 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,298.46 |
| Total 2 1441 Earnings | | | | 0.00 | 2,298.46 |

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **3 1441 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 2,298.46 | |
| Check | 02/04/2025 | OLTRX | Directed Trust Company | 254,430.81 | |
| Total 3 1441 Distributions | | | | 256,729.27 | 0.00 |
| **4 1441 Transfer IN from 1056** | | | | | |
| Total 4 1441 Transfer IN from 1056 | | | | | |
| Total 1441 Limited Partner | | | | 256,729.27 | 2,298.46 |
| **1442 Limited Partner** | | | | | |
| **1 1442 Contributions** | | | | | |
| Total 1 1442 Contributions | | | | | |
| **2 1442 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,812.60 |
| General Journal | 02/28/2025 | GJE | | | 2,761.97 |
| General Journal | 03/31/2025 | GJE | | | 2,825.10 |
| General Journal | 04/30/2025 | GJE | | | 2,850.35 |
| General Journal | 05/31/2025 | GJE | | | 3,020.37 |
| General Journal | 06/30/2025 | GJE | | | 2,903.30 |
| General Journal | 07/31/2025 | GJE | | | 2,938.20 |
| General Journal | 08/31/2025 | GJE | | | 2,990.35 |
| Total 2 1442 Earnings | | | | 0.00 | 23,102.24 |
| Total 1442 Limited Partner | | | | 0.00 | 23,102.24 |
| **1443 Limited Partner** | | | | | |
| **1 1443 Contributions** | | | | | |
| Total 1 1443 Contributions | | | | | |
| **2 1443 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 936.95 |
| General Journal | 02/28/2025 | GJE | | | 920.08 |
| General Journal | 03/31/2025 | GJE | | | 941.11 |
| General Journal | 04/30/2025 | GJE | | | 949.52 |
| General Journal | 05/31/2025 | GJE | | | 1,006.16 |
| General Journal | 06/30/2025 | GJE | | | 967.16 |
| General Journal | 07/31/2025 | GJE | | | 978.79 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 996.16 |
| **Total 2 1443 Earnings** | | | | 0.00 | 7,695.93 |
| **Total 1443 Limited Partner** | | | | 0.00 | 7,695.93 |
| **1444 Limited Partner** | | | | | |
| **1 1444 Contributions** | | | | | |
| Total 1 1444 Contributions | | | | | |
| **2 1444 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 510.97 |
| General Journal | 02/28/2025 | GJE | | | 501.77 |
| General Journal | 03/31/2025 | GJE | | | 513.25 |
| General Journal | 04/30/2025 | GJE | | | 517.83 |
| General Journal | 05/31/2025 | GJE | | | 548.72 |
| General Journal | 06/30/2025 | GJE | | | 527.45 |
| General Journal | 07/31/2025 | GJE | | | 533.79 |
| General Journal | 08/31/2025 | GJE | | | 543.27 |
| **Total 2 1444 Earnings** | | | | 0.00 | 4,197.05 |
| **Total 1444 Limited Partner** | | | | 0.00 | 4,197.05 |
| **1445 Limited Partner** | | | | | |
| **1 1445 Contributions** | | | | | |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 300,000.00 |
| Total 1 1445 Contributions | | | | 0.00 | 300,000.00 |
| **2 1445 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,873.89 |
| General Journal | 02/28/2025 | GJE | | | 1,840.16 |
| General Journal | 03/31/2025 | GJE | | | 3,348.76 |
| General Journal | 04/30/2025 | GJE | | | 4,586.46 |
| General Journal | 05/31/2025 | GJE | | | 4,860.04 |
| General Journal | 06/30/2025 | GJE | | | 4,671.66 |
| General Journal | 07/31/2025 | GJE | | | 4,727.81 |
| General Journal | 08/31/2025 | GJE | | | 4,811.72 |
| **Total 2 1445 Earnings** | | | | 0.00 | 30,720.50 |
| **Total 1445 Limited Partner** | | | | 0.00 | 330,720.50 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1446 Limited Partner** | | | | | | |
| **1 1446 Contributions** | | | | | | |
| | Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1446 Contributions | | | | | 0.00 | 100,000.00 |
| **2 1446 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 2,759.89 |
| | General Journal | 02/28/2025 | GJE | | | 2,710.21 |
| | General Journal | 03/31/2025 | GJE | | | 2,772.16 |
| | General Journal | 04/30/2025 | GJE | | | 2,796.94 |
| | General Journal | 05/31/2025 | GJE | | | 2,963.77 |
| | General Journal | 06/30/2025 | GJE | | | 2,848.90 |
| | General Journal | 07/31/2025 | GJE | | | 2,883.14 |
| | General Journal | 08/31/2025 | GJE | | | 2,934.31 |
| Total 2 1446 Earnings | | | | | 0.00 | 22,669.32 |
| Total 1446 Limited Partner | | | | | 0.00 | 122,669.32 |
| **1447 Limited Partner** | | | | | | |
| **1 1447 Contributions** | | | | | | |
| Total 1 1447 Contributions | | | | | | |
| **2 1447 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 903.37 |
| | General Journal | 02/28/2025 | GJE | | | 879.17 |
| | General Journal | 03/31/2025 | GJE | | | 891.43 |
| | General Journal | 04/30/2025 | GJE | | | 891.45 |
| | General Journal | 05/31/2025 | GJE | | | 936.28 |
| | General Journal | 06/30/2025 | GJE | | | 891.64 |
| | General Journal | 07/31/2025 | GJE | | | 894.38 |
| | General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1447 Earnings | | | | | 0.00 | 7,189.90 |
| **3 1447 Distributions** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | 903.37 | |
| | General Journal | 02/28/2025 | GJE | | 879.17 | |
| | General Journal | 03/31/2025 | GJE | | 891.43 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1447 Distributions | | | | 7,189.90 | 0.00 |
| Total 1447 Limited Partner | | | | 7,189.90 | 7,189.90 |

**1448 Limited Partner**

**1 1448 Contributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 250,000.00 |
| Total 1 1448 Contributions | | | | 0.00 | 450,000.00 |

**2 1448 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 2,258.43 |
| General Journal | 02/28/2025 | GJE | | | 3,077.09 |
| General Journal | 03/31/2025 | GJE | | | 4,011.41 |
| General Journal | 04/30/2025 | GJE | | | 4,011.51 |
| General Journal | 05/31/2025 | GJE | | | 4,213.23 |
| General Journal | 06/30/2025 | GJE | | | 5,201.21 |
| General Journal | 07/31/2025 | GJE | | | 6,260.65 |
| General Journal | 08/31/2025 | GJE | | | 6,315.28 |
| Total 2 1448 Earnings | | | | 0.00 | 35,348.81 |

**3 1448 Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 2,258.43 | |
| General Journal | 02/28/2025 | GJE | | 3,077.09 | |
| General Journal | 03/31/2025 | GJE | | 4,011.41 | |
| General Journal | 04/30/2025 | GJE | | 4,011.51 | |
| General Journal | 05/31/2025 | GJE | | 4,213.23 | |
| General Journal | 06/30/2025 | GJE | | 5,201.21 | |
| General Journal | 07/31/2025 | GJE | | 6,260.65 | |
| General Journal | 08/31/2025 | GJE | | 6,315.28 | |
| Total 3 1448 Distributions | | | | 35,348.81 | 0.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 1448 Limited Partner | | | | 35,348.81 | 485,348.81 |
| **1449 Limited Partner** | | | | | |
| **1 1449 Contributions** | | | | | |
| Total 1 1449 Contributions | | | | | |
| **2 1449 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,859.21 |
| General Journal | 02/28/2025 | GJE | | | 1,825.74 |
| General Journal | 03/31/2025 | GJE | | | 1,867.47 |
| General Journal | 04/30/2025 | GJE | | | 1,884.16 |
| General Journal | 05/31/2025 | GJE | | | 1,996.55 |
| General Journal | 06/30/2025 | GJE | | | 1,919.16 |
| General Journal | 07/31/2025 | GJE | | | 1,942.23 |
| General Journal | 08/31/2025 | GJE | | | 1,976.70 |
| Total 2 1449 Earnings | | | | 0.00 | 15,271.22 |
| Total 1449 Limited Partner | | | | 0.00 | 15,271.22 |
| **1450 Limited Partner** | | | | | |
| **1 1450 Contributions** | | | | | |
| Total 1 1450 Contributions | | | | | |
| **2 1450 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 677.53 |
| General Journal | 02/28/2025 | GJE | | | 659.38 |
| General Journal | 03/31/2025 | GJE | | | 668.57 |
| General Journal | 04/30/2025 | GJE | | | 668.59 |
| General Journal | 05/31/2025 | GJE | | | 702.21 |
| General Journal | 06/30/2025 | GJE | | | 668.73 |
| General Journal | 07/31/2025 | GJE | | | 670.78 |
| General Journal | 08/31/2025 | GJE | | | 676.64 |
| Total 2 1450 Earnings | | | | 0.00 | 5,392.43 |
| **3 1450 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 677.53 | |
| General Journal | 02/28/2025 | GJE | | 659.38 | |
| General Journal | 03/31/2025 | GJE | | 668.57 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | 668.59 | |
| General Journal | 05/31/2025 | GJE | | 702.21 | |
| General Journal | 06/30/2025 | GJE | | 668.73 | |
| General Journal | 07/31/2025 | GJE | | 670.78 | |
| General Journal | 08/31/2025 | GJE | | 676.64 | |
| Total 3 1450 Distributions | | | | 5,392.43 | 0.00 |
| Total 1450 Limited Partner | | | | 5,392.43 | 5,392.43 |

**1451 Limited Partner**

**1 1451 Contributions**

| Total 1 1451 Contributions | | | | | |
|------|------|-----|------|-------|--------|

**2 1451 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 2,058.23 |
| General Journal | 02/28/2025 | GJE | | | 2,003.08 |
| General Journal | 03/31/2025 | GJE | | | 2,031.01 |
| General Journal | 04/30/2025 | GJE | | | 2,031.06 |
| General Journal | 05/31/2025 | GJE | | | 2,133.19 |
| General Journal | 06/30/2025 | GJE | | | 2,031.49 |
| General Journal | 07/31/2025 | GJE | | | 2,037.74 |
| General Journal | 08/31/2025 | GJE | | | 2,055.52 |
| Total 2 1451 Earnings | | | | 0.00 | 16,381.32 |

**3 1451 Distributions**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | 2,058.23 | |
| General Journal | 02/28/2025 | GJE | | 2,003.08 | |
| General Journal | 03/31/2025 | GJE | | 2,031.01 | |
| General Journal | 04/30/2025 | GJE | | 2,031.06 | |
| General Journal | 05/31/2025 | GJE | | 2,133.19 | |
| General Journal | 06/30/2025 | GJE | | 2,031.49 | |
| General Journal | 07/31/2025 | GJE | | 2,037.74 | |
| General Journal | 08/31/2025 | GJE | | 2,055.52 | |
| Total 3 1451 Distributions | | | | 16,381.32 | 0.00 |
| Total 1451 Limited Partner | | | | 16,381.32 | 16,381.32 |

**1452 Limited Partner**

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1452 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,064.54 |
| General Journal | 02/28/2025 | GJE | | | 1,045.38 |
| General Journal | 03/31/2025 | GJE | | | 1,069.28 |
| General Journal | 04/30/2025 | GJE | | | 1,078.83 |
| General Journal | 05/31/2025 | GJE | | | 1,143.18 |
| General Journal | 06/30/2025 | GJE | | | 1,098.87 |
| General Journal | 07/31/2025 | GJE | | | 1,112.08 |
| General Journal | 08/31/2025 | GJE | | | 1,131.82 |
| Total 2 1452 Earnings | | | | 0.00 | 8,743.98 |
| **4 1452 Transfer IN from 1294** | | | | | |
| Total 4 1452 Transfer IN from 1294 | | | | | |
| Total 1452 Limited Partner | | | | 0.00 | 8,743.98 |
| **1453 Limited Partner** | | | | | |
| **2 1453 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 595.49 |
| General Journal | 02/28/2025 | GJE | | | 584.77 |
| General Journal | 03/31/2025 | GJE | | | 598.14 |
| General Journal | 04/30/2025 | GJE | | | 603.48 |
| General Journal | 05/31/2025 | GJE | | | 639.48 |
| General Journal | 06/30/2025 | GJE | | | 614.69 |
| General Journal | 07/31/2025 | GJE | | | 622.08 |
| General Journal | 08/31/2025 | GJE | | | 633.12 |
| Total 2 1453 Earnings | | | | 0.00 | 4,891.25 |
| **3 1453 Distributions** | | | | | |
| Total 3 1453 Distributions | | | | | |
| **4 1453 Transfer IN from 1186** | | | | | |
| Total 4 1453 Transfer IN from 1186 | | | | | |
| Total 1453 Limited Partner | | | | 0.00 | 4,891.25 |
| **1454 Limited Partner** | | | | | |
| **2 1454 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 734.21 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 720.99 |
| General Journal | 03/31/2025 | GJE | | | 737.47 |
| General Journal | 04/30/2025 | GJE | | | 744.06 |
| General Journal | 05/31/2025 | GJE | | | 788.45 |
| General Journal | 06/30/2025 | GJE | | | 757.89 |
| General Journal | 07/31/2025 | GJE | | | 767.00 |
| General Journal | 08/31/2025 | GJE | | | 780.61 |
| **Total 2 1454 Earnings** | | | | 0.00 | 6,030.68 |
| **4 1454 Transfer IN from 1130** | | | | | |
| Total 4 1454 Transfer IN from 1130 | | | | | |
| **Total 1454 Limited Partner** | | | | 0.00 | 6,030.68 |
| **1455 Limited Partner** | | | | | |
| **1 1455 Contributions** | | | | | |
| Total 1 1455 Contributions | | | | | |
| **2 1455 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 59.81 |
| General Journal | 02/28/2025 | GJE | | | 58.73 |
| General Journal | 03/31/2025 | GJE | | | 60.07 |
| General Journal | 04/30/2025 | GJE | | | 60.61 |
| General Journal | 05/31/2025 | GJE | | | 64.23 |
| General Journal | 06/30/2025 | GJE | | | 61.74 |
| General Journal | 07/31/2025 | GJE | | | 62.48 |
| General Journal | 08/31/2025 | GJE | | | 63.59 |
| **Total 2 1455 Earnings** | | | | 0.00 | 491.26 |
| **Total 1455 Limited Partner** | | | | 0.00 | 491.26 |
| **1456 Limited Partner** | | | | | |
| **1 1456 Contributions** | | | | | |
| Total 1 1456 Contributions | | | | | |
| **2 1456 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 399.73 |
| General Journal | 02/28/2025 | GJE | | | 392.53 |
| General Journal | 03/31/2025 | GJE | | | 401.51 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 405.10 |
| General Journal | 05/31/2025 | GJE | | | 429.26 |
| General Journal | 06/30/2025 | GJE | | | 412.62 |
| General Journal | 07/31/2025 | GJE | | | 417.58 |
| General Journal | 08/31/2025 | GJE | | | 424.99 |
| Total 2 1456 Earnings | | | | 0.00 | 3,283.32 |
| Total 1456 Limited Partner | | | | 0.00 | 3,283.32 |

**1457 Limited Partner**

    **1 1457 Contributions**

Total 1 1457 Contributions

    **2 1457 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 257.81 |
| General Journal | 02/28/2025 | GJE | | | 253.16 |
| General Journal | 03/31/2025 | GJE | | | 258.95 |
| General Journal | 04/30/2025 | GJE | | | 261.27 |
| General Journal | 05/31/2025 | GJE | | | 276.85 |
| General Journal | 06/30/2025 | GJE | | | 266.12 |
| General Journal | 07/31/2025 | GJE | | | 269.32 |
| General Journal | 08/31/2025 | GJE | | | 274.10 |
| Total 2 1457 Earnings | | | | 0.00 | 2,117.58 |
| Total 1457 Limited Partner | | | | 0.00 | 2,117.58 |

**1458 Limited Partner**

    **1 1458 Contributions**

Total 1 1458 Contributions

    **2 1458 Earnings**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/31/2025 | GJE | | | 351.36 |
| General Journal | 02/28/2025 | GJE | | | 345.04 |
| General Journal | 03/31/2025 | GJE | | | 352.93 |
| General Journal | 04/30/2025 | GJE | | | 356.08 |
| General Journal | 05/31/2025 | GJE | | | 377.32 |
| General Journal | 06/30/2025 | GJE | | | 362.69 |
| General Journal | 07/31/2025 | GJE | | | 367.05 |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 373.57 |
| **Total 2 1458 Earnings** | | | | 0.00 | 2,886.04 |
| **Total 1458 Limited Partner** | | | | 0.00 | 2,886.04 |
| **1459 Limited Partner** | | | | | |
| **1 1459 Contributions** | | | | | |
| Total 1 1459 Contributions | | | | | |
| **2 1459 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 928.74 |
| General Journal | 02/28/2025 | GJE | | | 912.03 |
| General Journal | 03/31/2025 | GJE | | | 932.87 |
| General Journal | 04/30/2025 | GJE | | | 941.21 |
| General Journal | 05/31/2025 | GJE | | | 997.35 |
| General Journal | 06/30/2025 | GJE | | | 958.70 |
| General Journal | 07/31/2025 | GJE | | | 970.22 |
| General Journal | 08/31/2025 | GJE | | | 987.44 |
| **Total 2 1459 Earnings** | | | | 0.00 | 7,628.56 |
| **Total 1459 Limited Partner** | | | | 0.00 | 7,628.56 |
| **1460 Limited Partner** | | | | | |
| **1 1460 Contributions** | | | | | |
| Total 1 1460 Contributions | | | | | |
| **2 1460 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,857.49 |
| General Journal | 02/28/2025 | GJE | | | 1,824.05 |
| General Journal | 03/31/2025 | GJE | | | 1,865.75 |
| General Journal | 04/30/2025 | GJE | | | 1,882.42 |
| General Journal | 05/31/2025 | GJE | | | 1,994.71 |
| General Journal | 06/30/2025 | GJE | | | 1,917.39 |
| General Journal | 07/31/2025 | GJE | | | 1,940.44 |
| General Journal | 08/31/2025 | GJE | | | 1,974.88 |
| **Total 2 1460 Earnings** | | | | 0.00 | 15,257.13 |
| **Total 1460 Limited Partner** | | | | 0.00 | 15,257.13 |
| **1461 Limited Partner** | | | | | |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1 1461 Contributions** | | | | | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 65,000.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 57,877.64 |
| Total 1 1461 Contributions | | | | 0.00 | 122,877.64 |
| **2 1461 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,823.64 |
| General Journal | 02/28/2025 | GJE | | | 1,790.81 |
| General Journal | 03/31/2025 | GJE | | | 1,831.74 |
| General Journal | 04/30/2025 | GJE | | | 2,427.56 |
| General Journal | 05/31/2025 | GJE | | | 2,572.36 |
| General Journal | 06/30/2025 | GJE | | | 2,747.88 |
| General Journal | 07/31/2025 | GJE | | | 3,022.48 |
| General Journal | 08/31/2025 | GJE | | | 3,076.12 |
| Total 2 1461 Earnings | | | | 0.00 | 19,292.59 |
| **3 1461 Distributions** | | | | | |
| Total 3 1461 Distributions | | | | | |
| Total 1461 Limited Partner | | | | 0.00 | 142,170.23 |
| **1462 Limited Partner** | | | | | |
| **1 1462 Contributions** | | | | | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Total 1 1462 Contributions | | | | 0.00 | 25,000.00 |
| **2 1462 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 463.80 |
| General Journal | 02/28/2025 | GJE | | | 455.45 |
| General Journal | 03/31/2025 | GJE | | | 465.86 |
| General Journal | 04/30/2025 | GJE | | | 470.03 |
| General Journal | 05/31/2025 | GJE | | | 498.06 |
| General Journal | 06/30/2025 | GJE | | | 478.76 |
| General Journal | 07/31/2025 | GJE | | | 708.11 |
| General Journal | 08/31/2025 | GJE | | | 720.67 |
| Total 2 1462 Earnings | | | | 0.00 | 4,260.74 |
| Total 1462 Limited Partner | | | | 0.00 | 29,260.74 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1463 Limited Partner** | | | | | |
| **2 1463 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 944.83 |
| General Journal | 02/28/2025 | GJE | | | 919.51 |
| General Journal | 03/31/2025 | GJE | | | 932.33 |
| General Journal | 04/30/2025 | GJE | | | 932.36 |
| General Journal | 05/31/2025 | GJE | | | 979.24 |
| General Journal | 06/30/2025 | GJE | | | 932.55 |
| General Journal | 07/31/2025 | GJE | | | 935.42 |
| General Journal | 08/31/2025 | GJE | | | 943.58 |
| Total 2 1463 Earnings | | | | 0.00 | 7,519.82 |
| **3 1463 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 944.83 | |
| General Journal | 02/28/2025 | GJE | | 919.51 | |
| General Journal | 03/31/2025 | GJE | | 932.33 | |
| General Journal | 04/30/2025 | GJE | | 932.36 | |
| General Journal | 05/31/2025 | GJE | | 979.24 | |
| General Journal | 06/30/2025 | GJE | | 932.55 | |
| General Journal | 07/31/2025 | GJE | | 935.42 | |
| General Journal | 08/31/2025 | GJE | | 943.58 | |
| Total 3 1463 Distributions | | | | 7,519.82 | 0.00 |
| **4 1463 Transfer IN from 1018** | | | | | |
| Total 4 1463 Transfer IN from 1018 | | | | | |
| Total 1463 Limited Partner | | | | 7,519.82 | 7,519.82 |
| **1464 Limited Partner** | | | | | |
| **1 1464 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 4,260.00 |
| Total 1 1464 Contributions | | | | 0.00 | 4,260.00 |
| **2 1464 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 640.62 |
| General Journal | 02/28/2025 | GJE | | | 629.09 |
| General Journal | 03/31/2025 | GJE | | | 681.44 |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 332 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 687.54 |
| General Journal | 05/31/2025 | GJE | | | 728.55 |
| General Journal | 06/30/2025 | GJE | | | 700.31 |
| General Journal | 07/31/2025 | GJE | | | 708.73 |
| General Journal | 08/31/2025 | GJE | | | 721.30 |
| Total 2 1464 Earnings | | | | 0.00 | 5,497.58 |
| **4 1464 Transfer IN from 1139** | | | | | |
| Total 4 1464 Transfer IN from 1139 | | | | | |
| Total 1464 Limited Partner | | | | 0.00 | 9,757.58 |
| **1465 Limited Partner** | | | | | |
| **2 1465 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 481.09 |
| General Journal | 02/28/2025 | GJE | | | 472.43 |
| General Journal | 03/31/2025 | GJE | | | 483.23 |
| General Journal | 04/30/2025 | GJE | | | 487.55 |
| General Journal | 05/31/2025 | GJE | | | 516.63 |
| General Journal | 06/30/2025 | GJE | | | 496.61 |
| General Journal | 07/31/2025 | GJE | | | 502.58 |
| General Journal | 08/31/2025 | GJE | | | 511.50 |
| Total 2 1465 Earnings | | | | 0.00 | 3,951.62 |
| **4 1465 Transfer IN from 1375** | | | | | |
| Total 4 1465 Transfer IN from 1375 | | | | | |
| Total 1465 Limited Partner | | | | 0.00 | 3,951.62 |
| **1466 Limited Partner** | | | | | |
| **1 1466 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 15,000.00 |
| Total 1 1466 Contributions | | | | 0.00 | 15,000.00 |
| **2 1466 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 368.30 |
| General Journal | 02/28/2025 | GJE | | | 493.55 |
| General Journal | 03/31/2025 | GJE | | | 504.83 |
| General Journal | 04/30/2025 | GJE | | | 509.34 |

**ILS Growth Fund I, LP**

**General Ledger**

**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 539.72 |
| General Journal | 06/30/2025 | GJE | | | 518.80 |
| General Journal | 07/31/2025 | GJE | | | 525.04 |
| General Journal | 08/31/2025 | GJE | | | 534.36 |
| **Total 2 1466 Earnings** | | | | 0.00 | 3,993.94 |
| **Total 1466 Limited Partner** | | | | 0.00 | 18,993.94 |
| **1467 Limited Partner** | | | | | |
| **1 1467 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 750,000.00 |
| **Total 1 1467 Contributions** | | | | 0.00 | 750,000.00 |
| **2 1467 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 920.75 |
| General Journal | 02/28/2025 | GJE | | | 904.18 |
| General Journal | 03/31/2025 | GJE | | | 924.84 |
| General Journal | 04/30/2025 | GJE | | | 4,498.90 |
| General Journal | 05/31/2025 | GJE | | | 8,044.21 |
| General Journal | 06/30/2025 | GJE | | | 7,732.42 |
| General Journal | 07/31/2025 | GJE | | | 7,825.36 |
| General Journal | 08/31/2025 | GJE | | | 7,964.24 |
| **Total 2 1467 Earnings** | | | | 0.00 | 38,814.90 |
| **Total 1467 Limited Partner** | | | | 0.00 | 788,814.90 |
| **1468 Limited Partner** | | | | | |
| **1 1468 Contributions** | | | | | |
| Total 1 1468 Contributions | | | | | |
| **2 1468 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 76.13 |
| General Journal | 02/28/2025 | GJE | | | 74.76 |
| General Journal | 03/31/2025 | GJE | | | 76.47 |
| General Journal | 04/30/2025 | GJE | | | 77.15 |
| General Journal | 05/31/2025 | GJE | | | 81.75 |
| General Journal | 06/30/2025 | GJE | | | 78.58 |
| General Journal | 07/31/2025 | GJE | | | 79.53 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 80.94 |
| Total 2 1468 Earnings | | | | 0.00 | 625.31 |
| Total 1468 Limited Partner | | | | 0.00 | 625.31 |
| **1469 Limited Partner** | | | | | |
| **1 1469 Contributions** | | | | | |
| Total 1 1469 Contributions | | | | | |
| **2 1469 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 57.22 |
| General Journal | 02/28/2025 | GJE | | | 56.19 |
| General Journal | 03/31/2025 | GJE | | | 57.48 |
| General Journal | 04/30/2025 | GJE | | | 57.99 |
| General Journal | 05/31/2025 | GJE | | | 61.45 |
| General Journal | 06/30/2025 | GJE | | | 59.07 |
| General Journal | 07/31/2025 | GJE | | | 59.78 |
| General Journal | 08/31/2025 | GJE | | | 60.84 |
| Total 2 1469 Earnings | | | | 0.00 | 470.02 |
| Total 1469 Limited Partner | | | | 0.00 | 470.02 |
| **1470 Limited Partner** | | | | | |
| **1 1470 Contributions** | | | | | |
| Total 1 1470 Contributions | | | | | |
| **2 1470 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,734.16 |
| General Journal | 02/28/2025 | GJE | | | 1,702.94 |
| General Journal | 03/31/2025 | GJE | | | 1,741.87 |
| General Journal | 04/30/2025 | GJE | | | 1,757.44 |
| General Journal | 05/31/2025 | GJE | | | 1,862.27 |
| General Journal | 06/30/2025 | GJE | | | 1,790.08 |
| General Journal | 07/31/2025 | GJE | | | 1,811.60 |
| General Journal | 08/31/2025 | GJE | | | 1,843.75 |
| Total 2 1470 Earnings | | | | 0.00 | 14,244.11 |
| Total 1470 Limited Partner | | | | 0.00 | 14,244.11 |
| **1471 Limited Partner** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1 1471 Contributions** | | | | | |
| Total 1 1471 Contributions | | | | | |
| **2 1471 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 731.73 |
| General Journal | 02/28/2025 | GJE | | | 712.13 |
| General Journal | 03/31/2025 | GJE | | | 722.06 |
| General Journal | 04/30/2025 | GJE | | | 722.07 |
| General Journal | 05/31/2025 | GJE | | | 758.38 |
| General Journal | 06/30/2025 | GJE | | | 722.23 |
| General Journal | 07/31/2025 | GJE | | | 724.45 |
| General Journal | 08/31/2025 | GJE | | | 730.77 |
| Total 2 1471 Earnings | | | | 0.00 | 5,823.82 |
| **3 1471 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 731.73 | |
| General Journal | 02/28/2025 | GJE | | 712.13 | |
| General Journal | 03/31/2025 | GJE | | 722.06 | |
| General Journal | 04/30/2025 | GJE | | 722.07 | |
| General Journal | 05/31/2025 | GJE | | 758.38 | |
| General Journal | 06/30/2025 | GJE | | 722.23 | |
| General Journal | 07/31/2025 | GJE | | 724.45 | |
| General Journal | 08/31/2025 | GJE | | 730.77 | |
| Total 3 1471 Distributions | | | | 5,823.82 | 0.00 |
| Total 1471 Limited Partner | | | | 5,823.82 | 5,823.82 |
| **1472 Limited Partner** | | | | | |
| **1 1472 Contributions** | | | | | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 450,000.00 |
| Total 1 1472 Contributions | | | | 0.00 | 460,000.00 |
| **2 1472 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,363.92 |
| General Journal | 02/28/2025 | GJE | | | 1,339.37 |
| General Journal | 03/31/2025 | GJE | | | 1,369.98 |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 04/30/2025 | GJE | | | 1,382.23 |
| General Journal | 05/31/2025 | GJE | | | 1,558.31 |
| General Journal | 06/30/2025 | GJE | | | 1,497.90 |
| General Journal | 07/31/2025 | GJE | | | 1,515.91 |
| General Journal | 08/31/2025 | GJE | | | 3,769.16 |
| Total 2 1472 Earnings | | | | 0.00 | 13,796.78 |
| Total 1472 Limited Partner | | | | 0.00 | 473,796.78 |
| **1473 Limited Partner** | | | | | |
| **1 1473 Contributions** | | | | | |
| Total 1 1473 Contributions | | | | | |
| **2 1473 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 749.80 |
| General Journal | 02/28/2025 | GJE | | | 729.71 |
| General Journal | 03/31/2025 | GJE | | | 739.88 |
| General Journal | 04/30/2025 | GJE | | | 739.90 |
| General Journal | 05/31/2025 | GJE | | | 777.11 |
| General Journal | 06/30/2025 | GJE | | | 740.06 |
| General Journal | 07/31/2025 | GJE | | | 742.33 |
| General Journal | 08/31/2025 | GJE | | | 748.81 |
| Total 2 1473 Earnings | | | | 0.00 | 5,967.60 |
| **3 1473 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 749.80 | |
| General Journal | 02/28/2025 | GJE | | 729.71 | |
| General Journal | 03/31/2025 | GJE | | 739.88 | |
| General Journal | 04/30/2025 | GJE | | 739.90 | |
| General Journal | 05/31/2025 | GJE | | 777.11 | |
| General Journal | 06/30/2025 | GJE | | 740.06 | |
| General Journal | 07/31/2025 | GJE | | 742.33 | |
| General Journal | 08/31/2025 | GJE | | 748.81 | |
| Total 3 1473 Distributions | | | | 5,967.60 | 0.00 |
| Total 1473 Limited Partner | | | | 5,967.60 | 5,967.60 |
| **1474 Limited Partner** | | | | | |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **1 1474 Contributions** | | | | | |
| Total 1 1474 Contributions | | | | | |
| **2 1474 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 506.41 |
| General Journal | 02/28/2025 | GJE | | | 497.30 |
| General Journal | 03/31/2025 | GJE | | | 508.66 |
| General Journal | 04/30/2025 | GJE | | | 513.21 |
| General Journal | 05/31/2025 | GJE | | | 543.82 |
| General Journal | 06/30/2025 | GJE | | | 522.74 |
| General Journal | 07/31/2025 | GJE | | | 529.03 |
| General Journal | 08/31/2025 | GJE | | | 538.42 |
| Total 2 1474 Earnings | | | | 0.00 | 4,159.59 |
| Total 1474 Limited Partner | | | | 0.00 | 4,159.59 |
| **1475 Limited Partner** | | | | | |
| **1 1475 Contributions** | | | | | |
| Total 1 1475 Contributions | | | | | |
| **2 1475 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 920.75 |
| General Journal | 02/28/2025 | GJE | | | 904.18 |
| General Journal | 03/31/2025 | GJE | | | 924.84 |
| General Journal | 04/30/2025 | GJE | | | 933.11 |
| General Journal | 05/31/2025 | GJE | | | 988.77 |
| General Journal | 06/30/2025 | GJE | | | 950.44 |
| General Journal | 07/31/2025 | GJE | | | 961.87 |
| General Journal | 08/31/2025 | GJE | | | 978.94 |
| Total 2 1475 Earnings | | | | 0.00 | 7,562.90 |
| Total 1475 Limited Partner | | | | 0.00 | 7,562.90 |
| **1476 Limited Partner** | | | | | |
| **1 1476 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1476 Contributions | | | | 0.00 | 150,000.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1476 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 1,318.75 |
| General Journal | 03/31/2025 | GJE | | | 1,782.85 |
| General Journal | 04/30/2025 | GJE | | | 1,782.90 |
| General Journal | 05/31/2025 | GJE | | | 1,872.55 |
| General Journal | 06/30/2025 | GJE | | | 1,783.27 |
| General Journal | 07/31/2025 | GJE | | | 1,788.76 |
| General Journal | 08/31/2025 | GJE | | | 2,051.74 |
| Total 2 1476 Earnings | | | | 0.00 | 13,284.19 |
| **3 1476 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 903.37 | |
| General Journal | 02/28/2025 | GJE | | 1,318.75 | |
| General Journal | 03/31/2025 | GJE | | 1,782.85 | |
| General Journal | 04/30/2025 | GJE | | 1,782.90 | |
| General Journal | 05/31/2025 | GJE | | 1,872.55 | |
| General Journal | 06/30/2025 | GJE | | 1,783.27 | |
| General Journal | 07/31/2025 | GJE | | 1,788.76 | |
| General Journal | 08/31/2025 | GJE | | 2,051.74 | |
| Total 3 1476 Distributions | | | | 13,284.19 | 0.00 |
| Total 1476 Limited Partner | | | | 13,284.19 | 163,284.19 |
| **1477 Limited Partner** | | | | | |
| **1 1477 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 8,000.00 |
| Total 1 1477 Contributions | | | | 0.00 | 8,000.00 |
| **2 1477 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 445.85 |
| General Journal | 02/28/2025 | GJE | | | 437.82 |
| General Journal | 03/31/2025 | GJE | | | 447.83 |
| General Journal | 04/30/2025 | GJE | | | 489.87 |
| General Journal | 05/31/2025 | GJE | | | 554.05 |
| General Journal | 06/30/2025 | GJE | | | 532.57 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 538.97 |
| General Journal | 08/31/2025 | GJE | | | 548.54 |
| Total 2 1477 Earnings | | | | 0.00 | 3,995.50 |
| Total 1477 Limited Partner | | | | 0.00 | 11,995.50 |
| **1478 Limited Partner** | | | | | |
| **1 1478 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 112,274.00 |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 30,000.00 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 120,000.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 20,000.00 |
| Total 1 1478 Contributions | | | | 0.00 | 482,274.00 |
| **2 1478 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,647.27 |
| General Journal | 02/28/2025 | GJE | | | 3,581.62 |
| General Journal | 03/31/2025 | GJE | | | 4,664.32 |
| General Journal | 04/30/2025 | GJE | | | 6,488.91 |
| General Journal | 05/31/2025 | GJE | | | 8,280.38 |
| General Journal | 06/30/2025 | GJE | | | 7,959.43 |
| General Journal | 07/31/2025 | GJE | | | 8,055.10 |
| General Journal | 08/31/2025 | GJE | | | 8,378.49 |
| Total 2 1478 Earnings | | | | 0.00 | 51,055.52 |
| Total 1478 Limited Partner | | | | 0.00 | 533,329.52 |
| **1479 Limited Partner** | | | | | |
| **1 1479 Contributions** | | | | | |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 9,993.41 |
| Total 1 1479 Contributions | | | | 0.00 | 9,993.41 |
| **2 1479 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 95.98 |
| General Journal | 02/28/2025 | GJE | | | 94.25 |
| General Journal | 03/31/2025 | GJE | | | 96.40 |
| General Journal | 04/30/2025 | GJE | | | 97.27 |

**ILS Growth Fund I, LP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 103.07 |
| General Journal | 06/30/2025 | GJE | | | 99.07 |
| General Journal | 07/31/2025 | GJE | | | 149.28 |
| General Journal | 08/31/2025 | GJE | | | 192.64 |
| Total 2 1479 Earnings | | | | 0.00 | 927.96 |
| Total 1479 Limited Partner | | | | 0.00 | 10,921.37 |
| **1480 Limited Partner** | | | | | |
| **1 1480 Contributions** | | | | | |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 6,063.56 |
| Total 1 1480 Contributions | | | | 0.00 | 6,063.56 |
| **2 1480 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 48.25 |
| General Journal | 02/28/2025 | GJE | | | 47.38 |
| General Journal | 03/31/2025 | GJE | | | 48.47 |
| General Journal | 04/30/2025 | GJE | | | 48.90 |
| General Journal | 05/31/2025 | GJE | | | 51.82 |
| General Journal | 06/30/2025 | GJE | | | 49.81 |
| General Journal | 07/31/2025 | GJE | | | 80.14 |
| General Journal | 08/31/2025 | GJE | | | 106.27 |
| Total 2 1480 Earnings | | | | 0.00 | 481.04 |
| Total 1480 Limited Partner | | | | 0.00 | 6,544.60 |
| **1481 Limited Partner** | | | | | |
| **2 1481 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,093.34 |
| General Journal | 02/28/2025 | GJE | | | 1,073.66 |
| General Journal | 03/31/2025 | GJE | | | 1,098.20 |
| General Journal | 04/30/2025 | GJE | | | 1,108.02 |
| General Journal | 05/31/2025 | GJE | | | 1,174.11 |
| General Journal | 06/30/2025 | GJE | | | 1,128.60 |
| General Journal | 07/31/2025 | GJE | | | 1,142.17 |
| General Journal | 08/31/2025 | GJE | | | 1,162.43 |
| Total 2 1481 Earnings | | | | 0.00 | 8,980.53 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **4 1481 Transfer IN from 1277** | | | | | |
| Total 4 1481 Transfer IN from 1277 | | | | | |
| Total 1481 Limited Partner | | | | 0.00 | 8,980.53 |
| **1482 Limited Partner** | | | | | |
| **2 1482 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,172.13 |
| General Journal | 02/28/2025 | GJE | | | 4,097.02 |
| General Journal | 03/31/2025 | GJE | | | 4,190.67 |
| General Journal | 04/30/2025 | GJE | | | 4,228.13 |
| General Journal | 05/31/2025 | GJE | | | 4,480.33 |
| General Journal | 06/30/2025 | GJE | | | 4,306.67 |
| General Journal | 07/31/2025 | GJE | | | 4,358.44 |
| General Journal | 08/31/2025 | GJE | | | 4,435.79 |
| Total 2 1482 Earnings | | | | 0.00 | 34,269.18 |
| **4 1482 Transfer IN from 1136** | | | | | |
| Total 4 1482 Transfer IN from 1136 | | | | | |
| Total 1482 Limited Partner | | | | 0.00 | 34,269.18 |
| **1483 Limited Partner** | | | | | |
| **1 1483 Contributions** | | | | | |
| Total 1 1483 Contributions | | | | | |
| **2 1483 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,668.11 |
| General Journal | 02/28/2025 | GJE | | | 1,638.08 |
| General Journal | 03/31/2025 | GJE | | | 1,675.52 |
| General Journal | 04/30/2025 | GJE | | | 1,675.56 |
| General Journal | 05/31/2025 | GJE | | | 1,759.82 |
| General Journal | 06/30/2025 | GJE | | | 1,675.92 |
| General Journal | 07/31/2025 | GJE | | | 1,681.08 |
| General Journal | 08/31/2025 | GJE | | | 1,695.74 |
| Total 2 1483 Earnings | | | | 0.00 | 13,469.83 |
| **3 1483 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 1,675.52 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 04/30/2025 | GJE | | 1,675.56 | |
| | General Journal | 05/31/2025 | GJE | | 1,759.82 | |
| | General Journal | 06/30/2025 | GJE | | 1,675.92 | |
| | General Journal | 07/31/2025 | GJE | | 1,681.08 | |
| | General Journal | 08/31/2025 | GJE | | 1,695.74 | |
| Total 3 1483 Distributions | | | | | 10,163.64 | 0.00 |
| Total 1483 Limited Partner | | | | | 10,163.64 | 13,469.83 |
| **1484 Limited Partner** | | | | | | |
| **1 1484 Contributions** | | | | | | |
| Total 1 1484 Contributions | | | | | | |
| **2 1484 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 1,777.05 |
| | General Journal | 02/28/2025 | GJE | | | 1,745.06 |
| | General Journal | 03/31/2025 | GJE | | | 1,784.94 |
| | General Journal | 04/30/2025 | GJE | | | 1,800.90 |
| | General Journal | 05/31/2025 | GJE | | | 1,908.32 |
| | General Journal | 06/30/2025 | GJE | | | 1,834.35 |
| | General Journal | 07/31/2025 | GJE | | | 1,856.40 |
| | General Journal | 08/31/2025 | GJE | | | 1,889.35 |
| Total 2 1484 Earnings | | | | | 0.00 | 14,596.37 |
| Total 1484 Limited Partner | | | | | 0.00 | 14,596.37 |
| **1485 Limited Partner** | | | | | | |
| **1 1485 Contributions** | | | | | | |
| Total 1 1485 Contributions | | | | | | |
| **2 1485 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 547.46 |
| | General Journal | 02/28/2025 | GJE | | | 537.60 |
| | General Journal | 03/31/2025 | GJE | | | 549.89 |
| | General Journal | 04/30/2025 | GJE | | | 554.81 |
| | General Journal | 05/31/2025 | GJE | | | 587.90 |
| | General Journal | 06/30/2025 | GJE | | | 565.11 |
| | General Journal | 07/31/2025 | GJE | | | 571.91 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 582.06 |
| Total 2 1485 Earnings | | | | 0.00 | 4,496.74 |
| Total 1485 Limited Partner | | | | 0.00 | 4,496.74 |
| **1486 Limited Partner** | | | | | |
| **1 1486 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 3,000.00 |
| Total 1 1486 Contributions | | | | 0.00 | 3,000.00 |
| **2 1486 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,307.35 |
| General Journal | 02/28/2025 | GJE | | | 1,283.81 |
| General Journal | 03/31/2025 | GJE | | | 1,313.16 |
| General Journal | 04/30/2025 | GJE | | | 1,339.16 |
| General Journal | 05/31/2025 | GJE | | | 1,432.15 |
| General Journal | 06/30/2025 | GJE | | | 1,376.63 |
| General Journal | 07/31/2025 | GJE | | | 1,393.18 |
| General Journal | 08/31/2025 | GJE | | | 1,417.91 |
| Total 2 1486 Earnings | | | | 0.00 | 10,863.35 |
| Total 1486 Limited Partner | | | | 0.00 | 13,863.35 |
| **1487 Limited Partner** | | | | | |
| **2 1487 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 823.23 |
| General Journal | 02/28/2025 | GJE | | | 808.41 |
| General Journal | 03/31/2025 | GJE | | | 826.89 |
| General Journal | 04/30/2025 | GJE | | | 834.28 |
| General Journal | 05/31/2025 | GJE | | | 884.04 |
| General Journal | 06/30/2025 | GJE | | | 849.78 |
| General Journal | 07/31/2025 | GJE | | | 859.99 |
| General Journal | 08/31/2025 | GJE | | | 875.25 |
| Total 2 1487 Earnings | | | | 0.00 | 6,761.87 |
| **4 1487 Transfer IN from 1373** | | | | | |
| Total 4 1487 Transfer IN from 1373 | | | | | |
| Total 1487 Limited Partner | | | | 0.00 | 6,761.87 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1488 Limited Partner** | | | | | |
| **2 1488 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,194.17 |
| General Journal | 02/28/2025 | GJE | | | 1,172.67 |
| General Journal | 03/31/2025 | GJE | | | 1,199.48 |
| General Journal | 04/30/2025 | GJE | | | 1,210.20 |
| General Journal | 05/31/2025 | GJE | | | 1,282.38 |
| General Journal | 06/30/2025 | GJE | | | 1,232.68 |
| General Journal | 07/31/2025 | GJE | | | 1,247.50 |
| General Journal | 08/31/2025 | GJE | | | 1,269.63 |
| Total 2 1488 Earnings | | | | 0.00 | 9,808.71 |
| **4 1488 Transfer IN from 1157** | | | | | |
| Total 4 1488 Transfer IN from 1157 | | | | | |
| Total 1488 Limited Partner | | | | 0.00 | 9,808.71 |
| **1489 Limited Partner** | | | | | |
| **2 1489 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,923.30 |
| General Journal | 02/28/2025 | GJE | | | 1,888.68 |
| General Journal | 03/31/2025 | GJE | | | 1,931.85 |
| General Journal | 04/30/2025 | GJE | | | 1,949.11 |
| General Journal | 05/31/2025 | GJE | | | 2,065.38 |
| General Journal | 06/30/2025 | GJE | | | 1,985.32 |
| General Journal | 07/31/2025 | GJE | | | 2,009.19 |
| General Journal | 08/31/2025 | GJE | | | 2,044.84 |
| Total 2 1489 Earnings | | | | 0.00 | 15,797.67 |
| **4 1489 Transfer IN from 1284** | | | | | |
| Total 4 1489 Transfer IN from 1284 | | | | | |
| Total 1489 Limited Partner | | | | 0.00 | 15,797.67 |
| **1490 Limited Partner** | | | | | |
| **2 1490 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,366.23 |
| General Journal | 02/28/2025 | GJE | | | 1,341.63 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 345 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 1,372.30 |
| General Journal | 04/30/2025 | GJE | | | 1,384.56 |
| General Journal | 05/31/2025 | GJE | | | 1,467.15 |
| General Journal | 06/30/2025 | GJE | | | 1,410.29 |
| General Journal | 07/31/2025 | GJE | | | 1,427.24 |
| General Journal | 08/31/2025 | GJE | | | 1,452.57 |
| Total 2 1490 Earnings | | | | 0.00 | 11,221.97 |
| **4 1490 Transfer IN from 1156** | | | | | |
| Total 4 1490 Transfer IN from 1156 | | | | | |
| Total 1490 Limited Partner | | | | 0.00 | 11,221.97 |
| **1491 Limited Partner** | | | | | |
| **1 1491 Contributions** | | | | | |
| Total 1 1491 Contributions | | | | | |
| **2 1491 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,367.73 |
| General Journal | 02/28/2025 | GJE | | | 1,343.11 |
| General Journal | 03/31/2025 | GJE | | | 1,373.80 |
| General Journal | 04/30/2025 | GJE | | | 1,386.09 |
| General Journal | 05/31/2025 | GJE | | | 1,468.77 |
| General Journal | 06/30/2025 | GJE | | | 1,411.83 |
| General Journal | 07/31/2025 | GJE | | | 1,428.80 |
| General Journal | 08/31/2025 | GJE | | | 1,454.16 |
| Total 2 1491 Earnings | | | | 0.00 | 11,234.29 |
| Total 1491 Limited Partner | | | | 0.00 | 11,234.29 |
| **1492 Limited Partner** | | | | | |
| **2 1492 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 503.94 |
| General Journal | 02/28/2025 | GJE | | | 494.87 |
| General Journal | 03/31/2025 | GJE | | | 506.18 |
| General Journal | 04/30/2025 | GJE | | | 510.71 |
| General Journal | 05/31/2025 | GJE | | | 541.17 |
| General Journal | 06/30/2025 | GJE | | | 520.19 |

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 346 of 551

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 07/31/2025 | GJE | | | 526.44 |
| General Journal | 08/31/2025 | GJE | | | 535.79 |
| **Total 2 1492 Earnings** | | | | 0.00 | 4,139.29 |
| **4 1492 Transfer IN from 1351** | | | | | |
| Total 4 1492 Transfer IN from 1351 | | | | | |
| **Total 1492 Limited Partner** | | | | 0.00 | 4,139.29 |
| **1493 Limited Partner** | | | | | |
| **2 1493 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 743.22 |
| General Journal | 02/28/2025 | GJE | | | 729.84 |
| General Journal | 03/31/2025 | GJE | | | 746.53 |
| General Journal | 04/30/2025 | GJE | | | 753.20 |
| General Journal | 05/31/2025 | GJE | | | 798.13 |
| General Journal | 06/30/2025 | GJE | | | 767.19 |
| General Journal | 07/31/2025 | GJE | | | 776.41 |
| General Journal | 08/31/2025 | GJE | | | 790.19 |
| **Total 2 1493 Earnings** | | | | 0.00 | 6,104.71 |
| **4 1493 Transfer IN from 1242** | | | | | |
| Total 4 1493 Transfer IN from 1242 | | | | | |
| **Total 1493 Limited Partner** | | | | 0.00 | 6,104.71 |
| **1494 Limited Partner** | | | | | |
| **2 1494 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 191.62 |
| General Journal | 02/28/2025 | GJE | | | 188.17 |
| General Journal | 03/31/2025 | GJE | | | 192.47 |
| General Journal | 04/30/2025 | GJE | | | 194.19 |
| General Journal | 05/31/2025 | GJE | | | 205.77 |
| General Journal | 06/30/2025 | GJE | | | 197.80 |
| General Journal | 07/31/2025 | GJE | | | 200.18 |
| General Journal | 08/31/2025 | GJE | | | 203.73 |
| **Total 2 1494 Earnings** | | | | 0.00 | 1,573.93 |
| **4 1494 Transfer IN from 1292** | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 347 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 4 1494 Transfer IN from 1292 | | | | | |
| Total 1494 Limited Partner | | | | 0.00 | 1,573.93 |
| **1495 Limited Partner** | | | | | |
| **2 1495 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,055.27 |
| General Journal | 02/28/2025 | GJE | | | 1,036.27 |
| General Journal | 03/31/2025 | GJE | | | 1,059.96 |
| General Journal | 04/30/2025 | GJE | | | 1,069.43 |
| General Journal | 05/31/2025 | GJE | | | 1,133.22 |
| General Journal | 06/30/2025 | GJE | | | 1,089.29 |
| General Journal | 07/31/2025 | GJE | | | 1,102.39 |
| General Journal | 08/31/2025 | GJE | | | 1,121.95 |
| Total 2 1495 Earnings | | | | 0.00 | 8,667.78 |
| **4 1495 Transfer IN from 1414** | | | | | |
| Total 4 1495 Transfer IN from 1414 | | | | | |
| Total 1495 Limited Partner | | | | 0.00 | 8,667.78 |
| **1496 Limited Partner** | | | | | |
| **2 1496 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 451.68 |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| Total 2 1496 Earnings | | | | 0.00 | 891.26 |
| **3 1496 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 451.68 | |
| General Journal | 02/28/2025 | GJE | | 439.58 | |
| Check | 03/04/2025 | OLTRX | Directed Trust Company | 50,000.00 | |
| Total 3 1496 Distributions | | | | 50,891.26 | 0.00 |
| **4 1496 Transfer IN from 1012** | | | | | |
| Total 4 1496 Transfer IN from 1012 | | | | | |
| Total 1496 Limited Partner | | | | 50,891.26 | 891.26 |
| **1497 Limited Partner** | | | | | |
| **2 1497 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,473.21 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 1,446.69 |
| General Journal | 03/31/2025 | GJE | | | 1,479.76 |
| General Journal | 04/30/2025 | GJE | | | 1,492.98 |
| General Journal | 05/31/2025 | GJE | | | 1,582.04 |
| General Journal | 06/30/2025 | GJE | | | 1,520.72 |
| General Journal | 07/31/2025 | GJE | | | 1,539.00 |
| General Journal | 08/31/2025 | GJE | | | 1,566.31 |
| Total 2 1497 Earnings | | | | 0.00 | 12,100.71 |
| **4 1497 Transfer IN from 1383** | | | | | |
| Total 4 1497 Transfer IN from 1383 | | | | | |
| Total 1497 Limited Partner | | | | 0.00 | 12,100.71 |
| **1498 Limited Partner** | | | | | |
| **1 1498 Contributions** | | | | | |
| Total 1 1498 Contributions | | | | | |
| **2 1498 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 4,197.24 |
| General Journal | 02/28/2025 | GJE | | | 4,121.68 |
| General Journal | 03/31/2025 | GJE | | | 4,215.89 |
| General Journal | 04/30/2025 | GJE | | | 4,253.57 |
| General Journal | 05/31/2025 | GJE | | | 4,507.30 |
| General Journal | 06/30/2025 | GJE | | | 4,332.59 |
| General Journal | 07/31/2025 | GJE | | | 4,384.67 |
| General Journal | 08/31/2025 | GJE | | | 4,462.49 |
| Total 2 1498 Earnings | | | | 0.00 | 34,475.43 |
| Total 1498 Limited Partner | | | | 0.00 | 34,475.43 |
| **1499 Limited Partner** | | | | | |
| **1 1499 Contributions** | | | | | |
| Total 1 1499 Contributions | | | | | |
| **2 1499 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 5,220.79 |
| General Journal | 02/28/2025 | GJE | | | 5,126.82 |
| General Journal | 03/31/2025 | GJE | | | 5,244.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 5,244.12 |
| General Journal | 05/31/2025 | GJE | | | 5,507.83 |
| General Journal | 06/30/2025 | GJE | | | 5,245.24 |
| General Journal | 07/31/2025 | GJE | | | 5,261.37 |
| General Journal | 08/31/2025 | GJE | | | 5,307.28 |
| Total 2 1499 Earnings | | | | 0.00 | 42,157.45 |
| **3 1499 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 5,244.00 | |
| General Journal | 04/30/2025 | GJE | | 5,244.12 | |
| General Journal | 05/31/2025 | GJE | | 5,507.83 | |
| General Journal | 06/30/2025 | GJE | | 5,245.24 | |
| General Journal | 07/31/2025 | GJE | | 5,261.37 | |
| General Journal | 08/31/2025 | GJE | | 5,307.28 | |
| Total 3 1499 Distributions | | | | 31,809.84 | 0.00 |
| Total 1499 Limited Partner | | | | 31,809.84 | 42,157.45 |
| **1500 Limited Partner** | | | | | |
| **1 1500 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1500 Contributions | | | | 0.00 | 100,000.00 |
| **2 1500 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 887.11 |
| General Journal | 03/31/2025 | GJE | | | 907.39 |
| General Journal | 04/30/2025 | GJE | | | 915.50 |
| General Journal | 05/31/2025 | GJE | | | 970.10 |
| General Journal | 06/30/2025 | GJE | | | 932.50 |
| General Journal | 07/31/2025 | GJE | | | 943.71 |
| General Journal | 08/31/2025 | GJE | | | 960.46 |
| Total 2 1500 Earnings | | | | 0.00 | 7,420.14 |
| Total 1500 Limited Partner | | | | 0.00 | 107,420.14 |
| **1501 Limited Partner** | | | | | |
| **1 1501 Contributions** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 2,000.00 |
| Total 1 1501 Contributions | | | | 0.00 | 2,000.00 |
| **2 1501 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 127.46 |
| General Journal | 02/28/2025 | GJE | | | 133.96 |
| General Journal | 03/31/2025 | GJE | | | 145.93 |
| General Journal | 04/30/2025 | GJE | | | 147.24 |
| General Journal | 05/31/2025 | GJE | | | 156.02 |
| General Journal | 06/30/2025 | GJE | | | 149.97 |
| General Journal | 07/31/2025 | GJE | | | 151.78 |
| General Journal | 08/31/2025 | GJE | | | 154.47 |
| Total 2 1501 Earnings | | | | 0.00 | 1,166.83 |
| Total 1501 Limited Partner | | | | 0.00 | 3,166.83 |
| **1502 Limited Partner** | | | | | |
| **1 1502 Contributions** | | | | | |
| Total 1 1502 Contributions | | | | | |
| **2 1502 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 908.00 |
| General Journal | 02/28/2025 | GJE | | | 891.66 |
| General Journal | 03/31/2025 | GJE | | | 912.04 |
| General Journal | 04/30/2025 | GJE | | | 920.19 |
| General Journal | 05/31/2025 | GJE | | | 975.08 |
| General Journal | 06/30/2025 | GJE | | | 937.28 |
| General Journal | 07/31/2025 | GJE | | | 948.55 |
| General Journal | 08/31/2025 | GJE | | | 965.38 |
| Total 2 1502 Earnings | | | | 0.00 | 7,458.18 |
| Total 1502 Limited Partner | | | | 0.00 | 7,458.18 |
| **1503 Limited Partner** | | | | | |
| **2 1503 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 622.07 |
| General Journal | 02/28/2025 | GJE | | | 605.41 |
| General Journal | 03/31/2025 | GJE | | | 613.84 |

ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 613.86 |
| General Journal | 05/31/2025 | GJE | | | 644.73 |
| General Journal | 06/30/2025 | GJE | | | 613.99 |
| General Journal | 07/31/2025 | GJE | | | 615.88 |
| General Journal | 08/31/2025 | GJE | | | 621.25 |
| Total 2 1503 Earnings | | | | 0.00 | 4,951.03 |
| **3 1503 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 622.07 | |
| General Journal | 02/28/2025 | GJE | | 605.41 | |
| General Journal | 03/31/2025 | GJE | | 613.84 | |
| General Journal | 04/30/2025 | GJE | | 613.86 | |
| General Journal | 05/31/2025 | GJE | | 644.73 | |
| General Journal | 06/30/2025 | GJE | | 613.99 | |
| General Journal | 07/31/2025 | GJE | | 615.88 | |
| General Journal | 08/31/2025 | GJE | | 621.25 | |
| Total 3 1503 Distributions | | | | 4,951.03 | 0.00 |
| **4 1503 Transfer IN from 1011** | | | | | |
| Total 4 1503 Transfer IN from 1011 | | | | | |
| Total 1503 Limited Partner | | | | 4,951.03 | 4,951.03 |
| **1504 Limited Partner** | | | | | |
| **1 1504 Contributions** | | | | | |
| Total 1 1504 Contributions | | | | | |
| **2 1504 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 2,270.01 |
| General Journal | 02/28/2025 | GJE | | | 2,229.15 |
| General Journal | 03/31/2025 | GJE | | | 2,280.10 |
| General Journal | 04/30/2025 | GJE | | | 2,300.48 |
| General Journal | 05/31/2025 | GJE | | | 2,437.70 |
| General Journal | 06/30/2025 | GJE | | | 2,343.21 |
| General Journal | 07/31/2025 | GJE | | | 2,371.38 |
| General Journal | 08/31/2025 | GJE | | | 2,413.46 |
| Total 2 1504 Earnings | | | | 0.00 | 18,645.49 |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 352 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1504 Limited Partner | | | | 0.00 | 18,645.49 |
| **1505 Limited Partner** | | | | | |
| **1 1505 Contributions** | | | | | |
| Total 1 1505 Contributions | | | | | |
| **2 1505 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 454.00 |
| General Journal | 02/28/2025 | GJE | | | 445.83 |
| General Journal | 03/31/2025 | GJE | | | 456.02 |
| General Journal | 04/30/2025 | GJE | | | 460.10 |
| General Journal | 05/31/2025 | GJE | | | 487.54 |
| General Journal | 06/30/2025 | GJE | | | 468.64 |
| General Journal | 07/31/2025 | GJE | | | 474.28 |
| General Journal | 08/31/2025 | GJE | | | 482.69 |
| Total 2 1505 Earnings | | | | 0.00 | 3,729.10 |
| Total 1505 Limited Partner | | | | 0.00 | 3,729.10 |
| **1506 Limited Partner** | | | | | |
| **1 1506 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 33,173.08 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 34,370.00 |
| Total 1 1506 Contributions | | | | 0.00 | 67,543.08 |
| **2 1506 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 299.68 |
| General Journal | 02/28/2025 | GJE | | | 294.28 |
| General Journal | 03/31/2025 | GJE | | | 301.01 |
| General Journal | 04/30/2025 | GJE | | | 303.70 |
| General Journal | 05/31/2025 | GJE | | | 643.61 |
| General Journal | 06/30/2025 | GJE | | | 618.66 |
| General Journal | 07/31/2025 | GJE | | | 626.10 |
| General Journal | 08/31/2025 | GJE | | | 637.21 |
| Total 2 1506 Earnings | | | | 0.00 | 3,724.25 |
| Total 1506 Limited Partner | | | | 0.00 | 71,267.33 |
| **1507 Limited Partner** | | | | | |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 353 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| **2 1507 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 541.38 |
| General Journal | 02/28/2025 | GJE | | | 531.63 |
| General Journal | 03/31/2025 | GJE | | | 543.78 |
| General Journal | 04/30/2025 | GJE | | | 548.64 |
| General Journal | 05/31/2025 | GJE | | | 581.37 |
| General Journal | 06/30/2025 | GJE | | | 558.83 |
| General Journal | 07/31/2025 | GJE | | | 565.55 |
| General Journal | 08/31/2025 | GJE | | | 575.59 |
| Total 2 1507 Earnings | | | | 0.00 | 4,446.77 |
| **4 1507 Transfer IN from 1287** | | | | | |
| Total 4 1507 Transfer IN from 1287 | | | | | |
| **Total 1507 Limited Partner** | | | | 0.00 | 4,446.77 |
| **1508 Limited Partner** | | | | | |
| **1 1508 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 3,515,000.00 |
| Total 1 1508 Contributions | | | | 0.00 | 3,515,000.00 |
| **2 1508 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 31,753.50 |
| General Journal | 02/28/2025 | GJE | | | 31,181.92 |
| General Journal | 03/31/2025 | GJE | | | 31,894.63 |
| General Journal | 04/30/2025 | GJE | | | 32,179.72 |
| General Journal | 05/31/2025 | GJE | | | 34,099.22 |
| General Journal | 06/30/2025 | GJE | | | 32,777.52 |
| General Journal | 07/31/2025 | GJE | | | 33,171.50 |
| General Journal | 08/31/2025 | GJE | | | 33,760.19 |
| Total 2 1508 Earnings | | | | 0.00 | 260,818.20 |
| **Total 1508 Limited Partner** | | | | 0.00 | 3,775,818.20 |
| **1509 Limited Partner** | | | | | |
| **1 1509 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 89,574.29 |
| Total 1 1509 Contributions | | | | 0.00 | 89,574.29 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1509 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 809.19 |
| General Journal | 02/28/2025 | GJE | | | 794.62 |
| General Journal | 03/31/2025 | GJE | | | 812.79 |
| General Journal | 04/30/2025 | GJE | | | 820.05 |
| General Journal | 05/31/2025 | GJE | | | 868.96 |
| General Journal | 06/30/2025 | GJE | | | 835.29 |
| General Journal | 07/31/2025 | GJE | | | 845.33 |
| General Journal | 08/31/2025 | GJE | | | 860.32 |
| Total 2 1509 Earnings | | | | 0.00 | 6,646.55 |
| Total 1509 Limited Partner | | | | 0.00 | 96,220.84 |
| **1510 Limited Partner** | | | | | |
| **1 1510 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1510 Contributions | | | | 0.00 | 100,000.00 |
| **2 1510 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 903.37 |
| General Journal | 02/28/2025 | GJE | | | 887.11 |
| General Journal | 03/31/2025 | GJE | | | 907.39 |
| General Journal | 04/30/2025 | GJE | | | 915.50 |
| General Journal | 05/31/2025 | GJE | | | 970.10 |
| General Journal | 06/30/2025 | GJE | | | 932.50 |
| General Journal | 07/31/2025 | GJE | | | 943.71 |
| General Journal | 08/31/2025 | GJE | | | 960.46 |
| Total 2 1510 Earnings | | | | 0.00 | 7,420.14 |
| Total 1510 Limited Partner | | | | 0.00 | 107,420.14 |
| **1511 Limited Partner** | | | | | |
| **1 1511 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 391,369.96 |
| Total 1 1511 Contributions | | | | 0.00 | 391,369.96 |
| **2 1511 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,535.52 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 3,471.88 |
| General Journal | 03/31/2025 | GJE | | | 3,551.24 |
| General Journal | 04/30/2025 | GJE | | | 3,582.98 |
| General Journal | 05/31/2025 | GJE | | | 3,796.70 |
| General Journal | 06/30/2025 | GJE | | | 3,649.54 |
| General Journal | 07/31/2025 | GJE | | | 3,693.41 |
| General Journal | 08/31/2025 | GJE | | | 3,758.96 |
| Total 2 1511 Earnings | | | | 0.00 | 29,040.23 |
| Total 1511 Limited Partner | | | | 0.00 | 420,410.19 |
| **1512 Limited Partner** | | | | | |
| **1 1512 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 1,152,071.55 |
| Total 1 1512 Contributions | | | | 0.00 | 1,152,071.55 |
| **2 1512 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 10,407.48 |
| General Journal | 02/28/2025 | GJE | | | 10,220.14 |
| General Journal | 03/31/2025 | GJE | | | 10,453.74 |
| General Journal | 04/30/2025 | GJE | | | 10,547.18 |
| General Journal | 05/31/2025 | GJE | | | 11,176.31 |
| General Journal | 06/30/2025 | GJE | | | 10,743.11 |
| General Journal | 07/31/2025 | GJE | | | 10,872.24 |
| General Journal | 08/31/2025 | GJE | | | 11,065.20 |
| Total 2 1512 Earnings | | | | 0.00 | 85,485.40 |
| Total 1512 Limited Partner | | | | 0.00 | 1,237,556.95 |
| **1513 Limited Partner** | | | | | |
| **1 1513 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 2,500,000.00 |
| Total 1 1513 Contributions | | | | 0.00 | 2,500,000.00 |
| **2 1513 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 22,584.28 |
| General Journal | 02/28/2025 | GJE | | | 22,177.75 |
| General Journal | 03/31/2025 | GJE | | | 22,684.66 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 22,887.43 |
| General Journal | 05/31/2025 | GJE | | | 24,252.64 |
| General Journal | 06/30/2025 | GJE | | | 23,312.60 |
| General Journal | 07/31/2025 | GJE | | | 23,592.82 |
| General Journal | 08/31/2025 | GJE | | | 24,011.52 |
| Total 2 1513 Earnings | | | | 0.00 | 185,503.70 |
| Total 1513 Limited Partner | | | | 0.00 | 2,685,503.70 |
| **1514 Limited Partner** | | | | | |
| **1 1514 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| Total 1 1514 Contributions | | | | 0.00 | 200,000.00 |
| **2 1514 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,806.74 |
| General Journal | 02/28/2025 | GJE | | | 1,774.22 |
| General Journal | 03/31/2025 | GJE | | | 1,814.77 |
| General Journal | 04/30/2025 | GJE | | | 1,830.99 |
| General Journal | 05/31/2025 | GJE | | | 1,940.21 |
| General Journal | 06/30/2025 | GJE | | | 1,865.01 |
| General Journal | 07/31/2025 | GJE | | | 1,887.43 |
| General Journal | 08/31/2025 | GJE | | | 1,920.92 |
| Total 2 1514 Earnings | | | | 0.00 | 14,840.29 |
| Total 1514 Limited Partner | | | | 0.00 | 214,840.29 |
| **1515 Limited Partner** | | | | | |
| **2 1515 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 3,974.88 |
| General Journal | 02/28/2025 | GJE | | | 3,868.39 |
| General Journal | 03/31/2025 | GJE | | | 3,922.32 |
| General Journal | 04/30/2025 | GJE | | | 3,922.42 |
| General Journal | 05/31/2025 | GJE | | | 4,119.66 |
| General Journal | 06/30/2025 | GJE | | | 3,923.25 |
| General Journal | 07/31/2025 | GJE | | | 3,935.32 |
| General Journal | 08/31/2025 | GJE | | | 3,969.65 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **Total 2 1515 Earnings** | | | | 0.00 | 31,635.89 |
| **3 1515 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 3,974.88 | |
| General Journal | 02/28/2025 | GJE | | 3,868.39 | |
| General Journal | 03/31/2025 | GJE | | 3,922.32 | |
| General Journal | 04/30/2025 | GJE | | 3,922.42 | |
| General Journal | 05/31/2025 | GJE | | 4,119.66 | |
| General Journal | 06/30/2025 | GJE | | 3,923.25 | |
| General Journal | 07/31/2025 | GJE | | 3,935.32 | |
| General Journal | 08/31/2025 | GJE | | 3,969.65 | |
| **Total 3 1515 Distributions** | | | | 31,635.89 | 0.00 |
| **4 1515 Transfer IN from 1099** | | | | | |
| Total 4 1515 Transfer IN from 1099 | | | | | |
| **Total 1515 Limited Partner** | | | | 31,635.89 | 31,635.89 |
| **1516 Limited Partner** | | | | | |
| **1 1516 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 81,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 30,000.00 |
| **Total 1 1516 Contributions** | | | | 0.00 | 111,000.00 |
| **2 1516 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 731.73 |
| General Journal | 02/28/2025 | GJE | | | 982.31 |
| General Journal | 03/31/2025 | GJE | | | 1,004.76 |
| General Journal | 04/30/2025 | GJE | | | 1,013.74 |
| General Journal | 05/31/2025 | GJE | | | 1,074.21 |
| General Journal | 06/30/2025 | GJE | | | 1,032.58 |
| General Journal | 07/31/2025 | GJE | | | 1,044.99 |
| General Journal | 08/31/2025 | GJE | | | 1,063.53 |
| **Total 2 1516 Earnings** | | | | 0.00 | 7,947.85 |
| **Total 1516 Limited Partner** | | | | 0.00 | 118,947.85 |
| **1517 Limited Partner** | | | | | |
| **1 1517 Contributions** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 18,000.00 |
| **Total 1 1517 Contributions** | | | | 0.00 | 18,000.00 |
| **2 1517 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 334.25 |
| General Journal | 02/28/2025 | GJE | | | 328.23 |
| General Journal | 03/31/2025 | GJE | | | 335.73 |
| General Journal | 04/30/2025 | GJE | | | 338.73 |
| General Journal | 05/31/2025 | GJE | | | 358.94 |
| General Journal | 06/30/2025 | GJE | | | 345.02 |
| General Journal | 07/31/2025 | GJE | | | 349.17 |
| General Journal | 08/31/2025 | GJE | | | 355.37 |
| **Total 2 1517 Earnings** | | | | 0.00 | 2,745.44 |
| **4 1517 Transfer IN from 1173** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 19,000.00 |
| **Total 4 1517 Transfer IN from 1173** | | | | 0.00 | 19,000.00 |
| **Total 1517 Limited Partner** | | | | 0.00 | 39,745.44 |
| **1518 Limited Partner** | | | | | |
| **1 1518 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 18,000.00 |
| **Total 1 1518 Contributions** | | | | 0.00 | 18,000.00 |
| **2 1518 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 334.25 |
| General Journal | 02/28/2025 | GJE | | | 328.23 |
| General Journal | 03/31/2025 | GJE | | | 335.73 |
| General Journal | 04/30/2025 | GJE | | | 338.73 |
| General Journal | 05/31/2025 | GJE | | | 358.94 |
| General Journal | 06/30/2025 | GJE | | | 345.02 |
| General Journal | 07/31/2025 | GJE | | | 349.17 |
| General Journal | 08/31/2025 | GJE | | | 355.37 |
| **Total 2 1518 Earnings** | | | | 0.00 | 2,745.44 |
| **4 1518 Transfer IN from 1173** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 19,000.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 359 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 4 1518 Transfer IN from 1173 | | | | 0.00 | 19,000.00 |
| Total 1518 Limited Partner | | | | 0.00 | 39,745.44 |
| **1519 Limited Partner** | | | | | |
| **1 1519 Contributions** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 18,000.00 |
| Total 1 1519 Contributions | | | | 0.00 | 18,000.00 |
| **2 1519 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 334.25 |
| General Journal | 02/28/2025 | GJE | | | 328.23 |
| General Journal | 03/31/2025 | GJE | | | 335.73 |
| General Journal | 04/30/2025 | GJE | | | 338.73 |
| General Journal | 05/31/2025 | GJE | | | 358.94 |
| General Journal | 06/30/2025 | GJE | | | 345.02 |
| General Journal | 07/31/2025 | GJE | | | 349.17 |
| General Journal | 08/31/2025 | GJE | | | 355.37 |
| Total 2 1519 Earnings | | | | 0.00 | 2,745.44 |
| **4 1519 Transfer IN from 1173** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 19,000.00 |
| Total 4 1519 Transfer IN from 1173 | | | | 0.00 | 19,000.00 |
| Total 1519 Limited Partner | | | | 0.00 | 39,745.44 |
| **1520 Limited Partner** | | | | | |
| **1 1520 Contributions** | | | | | |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 8,840.00 |
| Total 1 1520 Contributions | | | | 0.00 | 8,840.00 |
| **2 1520 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 43.79 |
| General Journal | 02/28/2025 | GJE | | | 78.10 |
| General Journal | 03/31/2025 | GJE | | | 79.89 |
| General Journal | 04/30/2025 | GJE | | | 80.60 |
| General Journal | 05/31/2025 | GJE | | | 85.41 |
| General Journal | 06/30/2025 | GJE | | | 82.10 |
| General Journal | 07/31/2025 | GJE | | | 83.09 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 360 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 08/31/2025 | GJE | | | 84.56 |
| Total 2 1520 Earnings | | | | | 0.00 | 617.54 |
| Total 1520 Limited Partner | | | | | 0.00 | 9,457.54 |
| **1521 Limited Partner** | | | | | | |
| **1 1521 Contributions** | | | | | | |
| | Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 90,000.00 |
| | Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 15,000.00 |
| Total 1 1521 Contributions | | | | | 0.00 | 105,000.00 |
| **2 1521 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 445.86 |
| | General Journal | 02/28/2025 | GJE | | | 795.17 |
| | General Journal | 03/31/2025 | GJE | | | 813.35 |
| | General Journal | 04/30/2025 | GJE | | | 820.61 |
| | General Journal | 05/31/2025 | GJE | | | 869.56 |
| | General Journal | 06/30/2025 | GJE | | | 835.86 |
| | General Journal | 07/31/2025 | GJE | | | 980.06 |
| | General Journal | 08/31/2025 | GJE | | | 997.46 |
| Total 2 1521 Earnings | | | | | 0.00 | 6,557.93 |
| Total 1521 Limited Partner | | | | | 0.00 | 111,557.93 |
| **1522 Limited Partner** | | | | | | |
| **1 1522 Contributions** | | | | | | |
| | Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 8,100.00 |
| Total 1 1522 Contributions | | | | | 0.00 | 8,100.00 |
| **2 1522 Earnings** | | | | | | |
| | General Journal | 02/28/2025 | GJE | | | 71.21 |
| | General Journal | 03/31/2025 | GJE | | | 72.84 |
| | General Journal | 04/30/2025 | GJE | | | 73.49 |
| | General Journal | 05/31/2025 | GJE | | | 77.88 |
| | General Journal | 06/30/2025 | GJE | | | 74.86 |
| | General Journal | 07/31/2025 | GJE | | | 75.76 |
| | General Journal | 08/31/2025 | GJE | | | 77.10 |
| Total 2 1522 Earnings | | | | | 0.00 | 523.14 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1522 Limited Partner | | | | 0.00 | 8,623.14 |
| **1523 Limited Partner** | | | | | |
| **1 1523 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 8,180.00 |
| Total 1 1523 Contributions | | | | 0.00 | 8,180.00 |
| **2 1523 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 71.92 |
| General Journal | 03/31/2025 | GJE | | | 73.56 |
| General Journal | 04/30/2025 | GJE | | | 74.22 |
| General Journal | 05/31/2025 | GJE | | | 78.64 |
| General Journal | 06/30/2025 | GJE | | | 75.59 |
| General Journal | 07/31/2025 | GJE | | | 76.50 |
| General Journal | 08/31/2025 | GJE | | | 77.86 |
| Total 2 1523 Earnings | | | | 0.00 | 528.29 |
| Total 1523 Limited Partner | | | | 0.00 | 8,708.29 |
| **1524 Limited Partner** | | | | | |
| **1 1524 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1524 Contributions | | | | 0.00 | 50,000.00 |
| **2 1524 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| General Journal | 03/31/2025 | GJE | | | 449.63 |
| General Journal | 04/30/2025 | GJE | | | 453.65 |
| General Journal | 05/31/2025 | GJE | | | 480.71 |
| General Journal | 06/30/2025 | GJE | | | 462.08 |
| General Journal | 07/31/2025 | GJE | | | 467.63 |
| General Journal | 08/31/2025 | GJE | | | 475.93 |
| Total 2 1524 Earnings | | | | 0.00 | 3,229.21 |
| Total 1524 Limited Partner | | | | 0.00 | 53,229.21 |
| **1525 Limited Partner** | | | | | |
| **1 1525 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 75,000.00 |
| **Total 1 1525 Contributions** | | | | 0.00 | 175,000.00 |
| **2 1525 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 1,638.48 |
| General Journal | 06/30/2025 | GJE | | | 1,560.36 |
| General Journal | 07/31/2025 | GJE | | | 1,565.16 |
| General Journal | 08/31/2025 | GJE | | | 1,578.82 |
| **Total 2 1525 Earnings** | | | | 0.00 | 9,004.87 |
| **3 1525 Distributions** | | | | | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 1,638.48 | |
| General Journal | 06/30/2025 | GJE | | 1,560.36 | |
| General Journal | 07/31/2025 | GJE | | 1,565.16 | |
| General Journal | 08/31/2025 | GJE | | 1,578.82 | |
| **Total 3 1525 Distributions** | | | | 9,004.87 | 0.00 |
| **Total 1525 Limited Partner** | | | | 9,004.87 | 184,004.87 |
| **1526 Limited Partner** | | | | | |
| **1 1526 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 74,264.57 |
| **Total 1 1526 Contributions** | | | | 0.00 | 74,264.57 |
| **2 1526 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 652.91 |
| General Journal | 03/31/2025 | GJE | | | 667.84 |
| General Journal | 04/30/2025 | GJE | | | 673.80 |
| General Journal | 05/31/2025 | GJE | | | 713.99 |
| General Journal | 06/30/2025 | GJE | | | 686.32 |
| General Journal | 07/31/2025 | GJE | | | 694.57 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 363 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 706.90 |
| **Total 2 1526 Earnings** | | | | 0.00 | 4,796.33 |
| **Total 1526 Limited Partner** | | | | 0.00 | 79,060.90 |
| **1527 Limited Partner** | | | | | |
| **1 1527 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 24,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 8,077.04 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 9,501.50 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 8,077.05 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 344.41 |
| **Total 1 1527 Contributions** | | | | 0.00 | 50,000.00 |
| **2 1527 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| General Journal | 03/31/2025 | GJE | | | 449.63 |
| General Journal | 04/30/2025 | GJE | | | 453.65 |
| General Journal | 05/31/2025 | GJE | | | 480.71 |
| General Journal | 06/30/2025 | GJE | | | 462.08 |
| General Journal | 07/31/2025 | GJE | | | 467.63 |
| General Journal | 08/31/2025 | GJE | | | 475.93 |
| **Total 2 1527 Earnings** | | | | 0.00 | 3,229.21 |
| **Total 1527 Limited Partner** | | | | 0.00 | 53,229.21 |
| **1528 Limited Partner** | | | | | |
| **1 1528 Contributions** | | | | | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| **Total 1 1528 Contributions** | | | | 0.00 | 200,000.00 |
| **2 1528 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 879.17 |
| General Journal | 03/31/2025 | GJE | | | 891.43 |
| General Journal | 04/30/2025 | GJE | | | 891.45 |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 1,367.17 |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 364 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 1,788.76 |
| General Journal | 08/31/2025 | GJE | | | 1,804.36 |
| Total 2 1528 Earnings | | | | 0.00 | 8,558.62 |
| **3 1528 Distributions** | | | | | |
| General Journal | 02/28/2025 | GJE | | 879.17 | |
| General Journal | 03/31/2025 | GJE | | 891.43 | |
| General Journal | 04/30/2025 | GJE | | 891.45 | |
| General Journal | 05/31/2025 | GJE | | 936.28 | |
| General Journal | 06/30/2025 | GJE | | 1,367.17 | |
| General Journal | 07/31/2025 | GJE | | 1,788.76 | |
| General Journal | 08/31/2025 | GJE | | 1,804.36 | |
| Total 3 1528 Distributions | | | | 8,558.62 | 0.00 |
| Total 1528 Limited Partner | | | | 8,558.62 | 208,558.62 |
| **1529 Limited Partner** | | | | | |
| **1 1529 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 27,504.81 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 503.85 |
| Total 1 1529 Contributions | | | | 0.00 | 28,008.66 |
| **2 1529 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 120.91 |
| General Journal | 03/31/2025 | GJE | | | 246.26 |
| General Journal | 04/30/2025 | GJE | | | 248.46 |
| General Journal | 05/31/2025 | GJE | | | 268.00 |
| General Journal | 06/30/2025 | GJE | | | 257.61 |
| General Journal | 07/31/2025 | GJE | | | 260.71 |
| General Journal | 08/31/2025 | GJE | | | 265.34 |
| Total 2 1529 Earnings | | | | 0.00 | 1,667.29 |
| Total 1529 Limited Partner | | | | 0.00 | 29,675.95 |
| **1530 Limited Partner** | | | | | |
| **1 1530 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 371,495.19 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 99,496.15 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 365 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1 1530 Contributions | | | | 0.00 | 470,991.34 |
| **2 1530 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 1,633.03 |
| General Journal | 03/31/2025 | GJE | | | 3,326.16 |
| General Journal | 04/30/2025 | GJE | | | 3,355.89 |
| General Journal | 05/31/2025 | GJE | | | 4,487.62 |
| General Journal | 06/30/2025 | GJE | | | 4,313.68 |
| General Journal | 07/31/2025 | GJE | | | 4,365.53 |
| General Journal | 08/31/2025 | GJE | | | 4,443.01 |
| Total 2 1530 Earnings | | | | 0.00 | 25,924.92 |
| Total 1530 Limited Partner | | | | 0.00 | 496,916.26 |
| **1531 Limited Partner** | | | | | |
| **1 1531 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 7,934.08 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 312.23 |
| Total 1 1531 Contributions | | | | 0.00 | 8,246.31 |
| **2 1531 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 34.88 |
| General Journal | 03/31/2025 | GJE | | | 71.04 |
| General Journal | 04/30/2025 | GJE | | | 71.67 |
| General Journal | 05/31/2025 | GJE | | | 78.87 |
| General Journal | 06/30/2025 | GJE | | | 75.81 |
| General Journal | 07/31/2025 | GJE | | | 76.73 |
| General Journal | 08/31/2025 | GJE | | | 78.09 |
| Total 2 1531 Earnings | | | | 0.00 | 487.09 |
| Total 1531 Limited Partner | | | | 0.00 | 8,733.40 |
| **1532 Limited Partner** | | | | | |
| **1 1532 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 191,065.92 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 29,687.77 |
| Total 1 1532 Contributions | | | | 0.00 | 220,753.69 |
| **2 1532 Earnings** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/28/2025 | GJE | | | 839.90 |
| General Journal | 03/31/2025 | GJE | | | 1,710.70 |
| General Journal | 04/30/2025 | GJE | | | 1,725.99 |
| General Journal | 05/31/2025 | GJE | | | 2,106.90 |
| General Journal | 06/30/2025 | GJE | | | 2,025.24 |
| General Journal | 07/31/2025 | GJE | | | 2,049.58 |
| General Journal | 08/31/2025 | GJE | | | 2,085.96 |
| Total 2 1532 Earnings | | | | 0.00 | 12,544.27 |
| Total 1532 Limited Partner | | | | 0.00 | 233,297.96 |
| **1533 Limited Partner** | | | | | |
| **1 1533 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 106,673.98 |
| Total 1 1533 Contributions | | | | 0.00 | 106,673.98 |
| **2 1533 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 950.92 |
| General Journal | 04/30/2025 | GJE | | | 959.42 |
| General Journal | 05/31/2025 | GJE | | | 1,016.65 |
| General Journal | 06/30/2025 | GJE | | | 977.24 |
| General Journal | 07/31/2025 | GJE | | | 988.99 |
| General Journal | 08/31/2025 | GJE | | | 1,006.54 |
| Total 2 1533 Earnings | | | | 0.00 | 5,899.76 |
| Total 1533 Limited Partner | | | | 0.00 | 112,573.74 |
| **1534 Limited Partner** | | | | | |
| **1 1534 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 15,979.08 |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 1,553.00 |
| Total 1 1534 Contributions | | | | 0.00 | 17,532.08 |
| **2 1534 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 142.44 |
| General Journal | 04/30/2025 | GJE | | | 157.56 |
| General Journal | 05/31/2025 | GJE | | | 166.96 |
| General Journal | 06/30/2025 | GJE | | | 160.49 |

**ILS Growth Fund I, LP**

**General Ledger**

**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 162.41 |
| General Journal | 08/31/2025 | GJE | | | 165.30 |
| Total 2 1534 Earnings | | | | 0.00 | 955.16 |
| Total 1534 Limited Partner | | | | 0.00 | 18,487.24 |
| **1535 Limited Partner** | | | | | |
| **1 1535 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 28,168.00 |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 1,303.00 |
| Total 1 1535 Contributions | | | | 0.00 | 29,471.00 |
| **2 1535 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 251.10 |
| General Journal | 04/30/2025 | GJE | | | 264.96 |
| General Journal | 05/31/2025 | GJE | | | 280.76 |
| General Journal | 06/30/2025 | GJE | | | 269.88 |
| General Journal | 07/31/2025 | GJE | | | 273.12 |
| General Journal | 08/31/2025 | GJE | | | 277.97 |
| Total 2 1535 Earnings | | | | 0.00 | 1,617.79 |
| Total 1535 Limited Partner | | | | 0.00 | 31,088.79 |
| **1536 Limited Partner** | | | | | |
| **1 1536 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1536 Contributions | | | | 0.00 | 100,000.00 |
| **2 1536 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 439.58 |
| General Journal | 03/31/2025 | GJE | | | 895.35 |
| General Journal | 04/30/2025 | GJE | | | 903.35 |
| General Journal | 05/31/2025 | GJE | | | 957.23 |
| General Journal | 06/30/2025 | GJE | | | 920.13 |
| General Journal | 07/31/2025 | GJE | | | 931.19 |
| General Journal | 08/31/2025 | GJE | | | 947.72 |
| Total 2 1536 Earnings | | | | 0.00 | 5,994.55 |
| Total 1536 Limited Partner | | | | 0.00 | 105,994.55 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 368 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1537 Limited Partner** | | | | | |
| **2 1537 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 2,079.47 |
| General Journal | 03/31/2025 | GJE | | | 2,127.00 |
| General Journal | 04/30/2025 | GJE | | | 2,146.01 |
| General Journal | 05/31/2025 | GJE | | | 2,274.02 |
| General Journal | 06/30/2025 | GJE | | | 2,185.88 |
| General Journal | 07/31/2025 | GJE | | | 2,212.15 |
| General Journal | 08/31/2025 | GJE | | | 2,251.41 |
| Total 2 1537 Earnings | | | | 0.00 | 15,275.94 |
| **4 1537 Transfer IN from 1124** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 236,526.92 |
| Total 4 1537 Transfer IN from 1124 | | | | 0.00 | 236,526.92 |
| Total 1537 Limited Partner | | | | 0.00 | 251,802.86 |
| **1538 Limited Partner** | | | | | |
| **2 1538 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 956.13 |
| General Journal | 03/31/2025 | GJE | | | 969.46 |
| General Journal | 04/30/2025 | GJE | | | 969.48 |
| General Journal | 05/31/2025 | GJE | | | 1,018.23 |
| General Journal | 06/30/2025 | GJE | | | 969.69 |
| General Journal | 07/31/2025 | GJE | | | 972.67 |
| General Journal | 08/31/2025 | GJE | | | 981.16 |
| Total 2 1538 Earnings | | | | 0.00 | 6,836.82 |
| **3 1538 Distributions** | | | | | |
| General Journal | 02/28/2025 | GJE | | 956.13 | |
| General Journal | 03/31/2025 | GJE | | 969.46 | |
| General Journal | 04/30/2025 | GJE | | 969.48 | |
| General Journal | 05/31/2025 | GJE | | 1,018.23 | |
| General Journal | 06/30/2025 | GJE | | 969.69 | |
| General Journal | 07/31/2025 | GJE | | 972.67 | |
| General Journal | 08/31/2025 | GJE | | 981.16 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 3 1538 Distributions | | | | 6,836.82 | 0.00 |
| **4 1538 Transfer IN from 1387** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 108,753.58 |
| Total 4 1538 Transfer IN from 1387 | | | | 0.00 | 108,753.58 |
| Total 1538 Limited Partner | | | | 6,836.82 | 115,590.40 |
| **1539 Limited Partner** | | | | | |
| **2 1539 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 515.32 |
| General Journal | 03/31/2025 | GJE | | | 527.10 |
| General Journal | 04/30/2025 | GJE | | | 531.81 |
| General Journal | 05/31/2025 | GJE | | | 563.53 |
| General Journal | 06/30/2025 | GJE | | | 541.69 |
| General Journal | 07/31/2025 | GJE | | | 548.20 |
| General Journal | 08/31/2025 | GJE | | | 557.93 |
| Total 2 1539 Earnings | | | | 0.00 | 3,785.58 |
| **4 1539 Transfer IN from 1301** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 58,614.38 |
| Total 4 1539 Transfer IN from 1301 | | | | 0.00 | 58,614.38 |
| Total 1539 Limited Partner | | | | 0.00 | 62,399.96 |
| **1540 Limited Partner** | | | | | |
| **1 1540 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 42,908.05 |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 57,091.95 |
| Total 1 1540 Contributions | | | | 0.00 | 100,000.00 |
| **2 1540 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 661.59 |
| General Journal | 04/30/2025 | GJE | | | 897.35 |
| General Journal | 05/31/2025 | GJE | | | 950.87 |
| General Journal | 06/30/2025 | GJE | | | 914.01 |
| General Journal | 07/31/2025 | GJE | | | 925.00 |
| General Journal | 08/31/2025 | GJE | | | 941.42 |
| Total 2 1540 Earnings | | | | 0.00 | 5,290.24 |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1540 Limited Partner | | | | 0.00 | 105,290.24 |
| **1541 Limited Partner** | | | | | |
| **2 1541 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 1,439.61 |
| General Journal | 03/31/2025 | GJE | | | 1,472.52 |
| General Journal | 04/30/2025 | GJE | | | 1,485.68 |
| General Journal | 05/31/2025 | GJE | | | 1,574.30 |
| General Journal | 06/30/2025 | GJE | | | 1,513.28 |
| General Journal | 07/31/2025 | GJE | | | 1,531.47 |
| General Journal | 08/31/2025 | GJE | | | 1,558.65 |
| Total 2 1541 Earnings | | | | 0.00 | 10,575.51 |
| **4 1541 Transfer IN from 1027** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 163,747.47 |
| Total 4 1541 Transfer IN from 1027 | | | | 0.00 | 163,747.47 |
| Total 1541 Limited Partner | | | | 0.00 | 174,322.98 |
| **1542 Limited Partner** | | | | | |
| **2 1542 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 496.21 |
| General Journal | 03/31/2025 | GJE | | | 507.56 |
| General Journal | 04/30/2025 | GJE | | | 512.09 |
| General Journal | 05/31/2025 | GJE | | | 542.64 |
| General Journal | 06/30/2025 | GJE | | | 516.77 |
| General Journal | 07/31/2025 | GJE | | | 518.36 |
| General Journal | 08/31/2025 | GJE | | | 522.88 |
| Total 2 1542 Earnings | | | | 0.00 | 3,616.51 |
| **3 1542 Distributions** | | | | | |
| General Journal | 05/31/2025 | GJE | | 542.64 | |
| General Journal | 06/30/2025 | GJE | | 516.77 | |
| General Journal | 07/31/2025 | GJE | | 518.36 | |
| General Journal | 08/31/2025 | GJE | | 522.88 | |
| Total 3 1542 Distributions | | | | 2,100.65 | 0.00 |
| **4 1542 Transfer IN from 1064** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/01/2025 | GJE | | | 56,441.36 |
| Total 4 1542 Transfer IN from 1064 | | | | 0.00 | 56,441.36 |
| Total 1542 Limited Partner | | | | 2,100.65 | 60,057.87 |
| **1543 Limited Partner** | | | | | |
| **2 1543 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 4,812.08 |
| General Journal | 03/31/2025 | GJE | | | 4,922.07 |
| General Journal | 04/30/2025 | GJE | | | 4,966.07 |
| General Journal | 05/31/2025 | GJE | | | 5,262.29 |
| General Journal | 06/30/2025 | GJE | | | 5,011.40 |
| General Journal | 07/31/2025 | GJE | | | 5,026.82 |
| General Journal | 08/31/2025 | GJE | | | 5,070.68 |
| Total 2 1543 Earnings | | | | 0.00 | 35,071.41 |
| **3 1543 Distributions** | | | | | |
| General Journal | 05/31/2025 | GJE | | 5,262.29 | |
| General Journal | 06/30/2025 | GJE | | 5,011.40 | |
| General Journal | 07/31/2025 | GJE | | 5,026.82 | |
| General Journal | 08/31/2025 | GJE | | 5,070.68 | |
| Total 3 1543 Distributions | | | | 20,371.19 | 0.00 |
| **4 1543 Transfer IN from 1025** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 547,345.37 |
| Total 4 1543 Transfer IN from 1025 | | | | 0.00 | 547,345.37 |
| Total 1543 Limited Partner | | | | 20,371.19 | 582,416.78 |
| **1544 Limited Partner** | | | | | |
| **2 1544 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 447.93 |
| General Journal | 03/31/2025 | GJE | | | 458.17 |
| General Journal | 04/30/2025 | GJE | | | 462.27 |
| General Journal | 05/31/2025 | GJE | | | 489.84 |
| General Journal | 06/30/2025 | GJE | | | 466.49 |
| General Journal | 07/31/2025 | GJE | | | 467.92 |
| General Journal | 08/31/2025 | GJE | | | 472.01 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 2 1544 Earnings | | | | 0.00 | 3,264.63 |
| **3 1544 Distributions** | | | | | |
| General Journal | 05/31/2025 | GJE | | 489.84 | |
| General Journal | 06/30/2025 | GJE | | 466.49 | |
| General Journal | 07/31/2025 | GJE | | 467.92 | |
| General Journal | 08/31/2025 | GJE | | 472.01 | |
| Total 3 1544 Distributions | | | | 1,896.26 | 0.00 |
| **4 1544 Transfer IN from 1065** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 50,949.87 |
| Total 4 1544 Transfer IN from 1065 | | | | 0.00 | 50,949.87 |
| Total 1544 Limited Partner | | | | 1,896.26 | 54,214.50 |
| **1545 Limited Partner** | | | | | |
| **1 1545 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| Total 1 1545 Contributions | | | | 0.00 | 200,000.00 |
| **2 1545 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 1,782.85 |
| General Journal | 04/30/2025 | GJE | | | 1,782.90 |
| General Journal | 05/31/2025 | GJE | | | 1,872.55 |
| General Journal | 06/30/2025 | GJE | | | 1,783.27 |
| General Journal | 07/31/2025 | GJE | | | 1,788.76 |
| General Journal | 08/31/2025 | GJE | | | 1,804.36 |
| Total 2 1545 Earnings | | | | 0.00 | 10,814.69 |
| **3 1545 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 1,782.85 | |
| General Journal | 04/30/2025 | GJE | | 1,782.90 | |
| General Journal | 05/31/2025 | GJE | | 1,872.55 | |
| General Journal | 06/30/2025 | GJE | | 1,783.27 | |
| General Journal | 07/31/2025 | GJE | | 1,788.76 | |
| General Journal | 08/31/2025 | GJE | | 1,804.36 | |
| Total 3 1545 Distributions | | | | 10,814.69 | 0.00 |
| Total 1545 Limited Partner | | | | 10,814.69 | 210,814.69 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1546 Limited Partner** | | | | | | |
| **1 1546 Contributions** | | | | | | |
| | Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 25,552.61 |
| | Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 24,429.38 |
| Total 1 1546 Contributions | | | | | 0.00 | 49,981.99 |
| **2 1546 Earnings** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | | 445.55 |
| | General Journal | 04/30/2025 | GJE | | | 449.54 |
| | General Journal | 05/31/2025 | GJE | | | 476.35 |
| | General Journal | 06/30/2025 | GJE | | | 457.89 |
| | General Journal | 07/31/2025 | GJE | | | 463.39 |
| | General Journal | 08/31/2025 | GJE | | | 471.61 |
| Total 2 1546 Earnings | | | | | 0.00 | 2,764.33 |
| Total 1546 Limited Partner | | | | | 0.00 | 52,746.32 |
| **1547 Limited Partner** | | | | | | |
| **1 1547 Contributions** | | | | | | |
| | Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 150,000.00 |
| Total 1 1547 Contributions | | | | | 0.00 | 150,000.00 |
| **2 1547 Earnings** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | | 1,337.14 |
| | General Journal | 04/30/2025 | GJE | | | 1,337.17 |
| | General Journal | 05/31/2025 | GJE | | | 1,404.41 |
| | General Journal | 06/30/2025 | GJE | | | 1,337.45 |
| | General Journal | 07/31/2025 | GJE | | | 1,341.57 |
| | General Journal | 08/31/2025 | GJE | | | 1,353.27 |
| Total 2 1547 Earnings | | | | | 0.00 | 8,111.01 |
| **3 1547 Distributions** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | 1,337.14 | |
| | General Journal | 04/30/2025 | GJE | | 1,337.17 | |
| | General Journal | 05/31/2025 | GJE | | 1,404.41 | |
| | General Journal | 06/30/2025 | GJE | | 1,337.45 | |
| | General Journal | 07/31/2025 | GJE | | 1,341.57 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| General Journal | 08/31/2025 | GJE | | 1,353.27 | |
| Total 3 1547 Distributions | | | | 8,111.01 | 0.00 |
| Total 1547 Limited Partner | | | | 8,111.01 | 158,111.01 |
| **1548 Limited Partner** | | | | | |
| **1 1548 Contributions** | | | | | |
| Deposit | 03/03/2025 | OLTRX | ILS GP Escrow Account | | 400,000.00 |
| Total 1 1548 Contributions | | | | 0.00 | 400,000.00 |
| **2 1548 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 3,565.70 |
| General Journal | 04/30/2025 | GJE | | | 3,565.79 |
| General Journal | 05/31/2025 | GJE | | | 3,745.10 |
| General Journal | 06/30/2025 | GJE | | | 3,566.54 |
| General Journal | 07/31/2025 | GJE | | | 3,577.52 |
| General Journal | 08/31/2025 | GJE | | | 3,608.73 |
| Total 2 1548 Earnings | | | | 0.00 | 21,629.38 |
| **3 1548 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 3,565.70 | |
| General Journal | 04/30/2025 | GJE | | 3,565.79 | |
| General Journal | 05/31/2025 | GJE | | 3,745.10 | |
| General Journal | 06/30/2025 | GJE | | 3,566.54 | |
| General Journal | 07/31/2025 | GJE | | 3,577.52 | |
| General Journal | 08/31/2025 | GJE | | 3,608.73 | |
| Total 3 1548 Distributions | | | | 21,629.38 | 0.00 |
| Total 1548 Limited Partner | | | | 21,629.38 | 421,629.38 |
| **1549 Limited Partner** | | | | | |
| **2 1549 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 13,123.36 |
| Total 2 1549 Earnings | | | | 0.00 | 13,123.36 |
| **3 1549 Distributions** | | | | | |
| General Journal | 02/28/2025 | GJE | | 13,123.36 | |
| Check | 03/03/2025 | OLTRX | DFS Mgmt Corp ESCROW | 1,492,701.87 | |
| Total 3 1549 Distributions | | | | 1,505,825.23 | 0.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 375 of 551

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **4 1549 Transfer IN from 1023** | | | | | | |
| | General Journal | 02/01/2025 | GJE | | | 1,492,701.87 |
| Total 4 1549 Transfer IN from 1023 | | | | | 0.00 | 1,492,701.87 |
| Total 1549 Limited Partner | | | | | 1,505,825.23 | 1,505,825.23 |
| **1550 Limited Partner** | | | | | | |
| **1 1550 Contributions** | | | | | | |
| | Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 18,964.97 |
| | Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 16,072.00 |
| Total 1 1550 Contributions | | | | | 0.00 | 35,036.97 |
| **2 1550 Earnings** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | | 171.28 |
| | General Journal | 04/30/2025 | GJE | | | 313.86 |
| | General Journal | 05/31/2025 | GJE | | | 332.58 |
| | General Journal | 06/30/2025 | GJE | | | 319.69 |
| | General Journal | 07/31/2025 | GJE | | | 323.53 |
| | General Journal | 08/31/2025 | GJE | | | 329.28 |
| Total 2 1550 Earnings | | | | | 0.00 | 1,790.22 |
| Total 1550 Limited Partner | | | | | 0.00 | 36,827.19 |
| **1551 Limited Partner** | | | | | | |
| **1 1551 Contributions** | | | | | | |
| | Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 150,000.00 |
| | Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 68,099.92 |
| | Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 35,000.00 |
| Total 1 1551 Contributions | | | | | 0.00 | 253,099.92 |
| **2 1551 Earnings** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | | 733.27 |
| | General Journal | 04/30/2025 | GJE | | | 1,950.78 |
| | General Journal | 05/31/2025 | GJE | | | 2,067.14 |
| | General Journal | 06/30/2025 | GJE | | | 2,299.09 |
| | General Journal | 07/31/2025 | GJE | | | 2,326.73 |
| | General Journal | 08/31/2025 | GJE | | | 2,368.02 |
| Total 2 1551 Earnings | | | | | 0.00 | 11,745.03 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 376 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **Total 1551 Limited Partner** | | | | 0.00 | 264,844.95 |
| **1552 Limited Partner** | | | | | |
| **1 1552 Contributions** | | | | | |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1552 Contributions | | | | 0.00 | 200,000.00 |
| **2 1552 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 244.42 |
| General Journal | 04/30/2025 | GJE | | | 445.72 |
| General Journal | 05/31/2025 | GJE | | | 468.14 |
| General Journal | 06/30/2025 | GJE | | | 891.64 |
| General Journal | 07/31/2025 | GJE | | | 1,139.61 |
| General Journal | 08/31/2025 | GJE | | | 1,353.27 |
| Total 2 1552 Earnings | | | | 0.00 | 4,542.80 |
| **3 1552 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 244.42 | |
| General Journal | 04/30/2025 | GJE | | 445.72 | |
| General Journal | 05/31/2025 | GJE | | 468.14 | |
| General Journal | 06/30/2025 | GJE | | 891.64 | |
| General Journal | 07/31/2025 | GJE | | 1,139.61 | |
| General Journal | 08/31/2025 | GJE | | 1,353.27 | |
| Total 3 1552 Distributions | | | | 4,542.80 | 0.00 |
| **Total 1552 Limited Partner** | | | | 4,542.80 | 204,542.80 |
| **1553 Limited Partner** | | | | | |
| **1 1553 Contributions** | | | | | |
| Deposit | 03/17/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Total 1 1553 Contributions | | | | 0.00 | 100,000.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1553 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 122.21 |
| General Journal | 04/30/2025 | GJE | | | 222.86 |
| General Journal | 05/31/2025 | GJE | | | 234.07 |
| General Journal | 06/30/2025 | GJE | | | 445.82 |
| General Journal | 07/31/2025 | GJE | | | 569.81 |
| General Journal | 08/31/2025 | GJE | | | 676.64 |
| Total 2 1553 Earnings | | | | 0.00 | 2,271.41 |
| **3 1553 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 122.21 | |
| General Journal | 04/30/2025 | GJE | | 222.86 | |
| General Journal | 05/31/2025 | GJE | | 234.07 | |
| General Journal | 06/30/2025 | GJE | | 445.82 | |
| General Journal | 07/31/2025 | GJE | | 569.81 | |
| General Journal | 08/31/2025 | GJE | | 676.64 | |
| Total 3 1553 Distributions | | | | 2,271.41 | 0.00 |
| Total 1553 Limited Partner | | | | 2,271.41 | 102,271.41 |
| **1554 Limited Partner** | | | | | |
| **2 1554 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 3,283.00 |
| General Journal | 04/30/2025 | GJE | | | 3,312.35 |
| General Journal | 05/31/2025 | GJE | | | 3,509.93 |
| General Journal | 06/30/2025 | GJE | | | 3,373.88 |
| General Journal | 07/31/2025 | GJE | | | 3,414.43 |
| General Journal | 08/31/2025 | GJE | | | 3,475.03 |
| Total 2 1554 Earnings | | | | 0.00 | 20,368.62 |
| **4 1554 Transfer IN from 1129** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 368,286.95 |
| Total 4 1554 Transfer IN from 1129 | | | | 0.00 | 368,286.95 |
| Total 1554 Limited Partner | | | | 0.00 | 388,655.57 |
| **1555 Limited Partner** | | | | | |
| **2 1555 Earnings** | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 03/31/2025 | GJE | | | 1,955.96 |
| General Journal | 04/30/2025 | GJE | | | 1,956.01 |
| General Journal | 05/31/2025 | GJE | | | 2,054.37 |
| General Journal | 06/30/2025 | GJE | | | 1,956.42 |
| General Journal | 07/31/2025 | GJE | | | 1,962.44 |
| General Journal | 08/31/2025 | GJE | | | 1,979.56 |
| Total 2 1555 Earnings | | | | 0.00 | 11,864.76 |
| **3 1555 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 1,955.96 | |
| General Journal | 04/30/2025 | GJE | | 1,956.01 | |
| General Journal | 05/31/2025 | GJE | | 2,054.37 | |
| General Journal | 06/30/2025 | GJE | | 1,956.42 | |
| General Journal | 07/31/2025 | GJE | | 1,962.44 | |
| General Journal | 08/31/2025 | GJE | | 1,979.56 | |
| Total 3 1555 Distributions | | | | 11,864.76 | 0.00 |
| **4 1555 Transfer IN from 1388** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 219,419.40 |
| Total 4 1555 Transfer IN from 1388 | | | | 0.00 | 219,419.40 |
| Total 1555 Limited Partner | | | | 11,864.76 | 231,284.16 |
| **1556 Limited Partner** | | | | | |
| **2 1556 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 409.48 |
| General Journal | 04/30/2025 | GJE | | | 413.14 |
| General Journal | 05/31/2025 | GJE | | | 437.78 |
| General Journal | 06/30/2025 | GJE | | | 420.81 |
| General Journal | 07/31/2025 | GJE | | | 425.87 |
| General Journal | 08/31/2025 | GJE | | | 433.43 |
| Total 2 1556 Earnings | | | | 0.00 | 2,540.51 |
| **4 1556 Transfer IN from 1390** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 45,935.47 |
| Total 4 1556 Transfer IN from 1390 | | | | 0.00 | 45,935.47 |
| Total 1556 Limited Partner | | | | 0.00 | 48,475.98 |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 379 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1557 Limited Partner** | | | | | |
| **2 1557 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 165.77 |
| General Journal | 04/30/2025 | GJE | | | 167.25 |
| General Journal | 05/31/2025 | GJE | | | 177.23 |
| General Journal | 06/30/2025 | GJE | | | 170.36 |
| General Journal | 07/31/2025 | GJE | | | 172.41 |
| General Journal | 08/31/2025 | GJE | | | 175.47 |
| Total 2 1557 Earnings | | | | 0.00 | 1,028.49 |
| **4 1557 Transfer IN from 1302** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 18,595.91 |
| Total 4 1557 Transfer IN from 1302 | | | | 0.00 | 18,595.91 |
| Total 1557 Limited Partner | | | | 0.00 | 19,624.40 |
| **1558 Limited Partner** | | | | | |
| **1 1558 Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1558 Contributions | | | | 0.00 | 50,000.00 |
| **2 1558 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 906.89 |
| General Journal | 04/30/2025 | GJE | | | 915.00 |
| General Journal | 05/31/2025 | GJE | | | 969.57 |
| General Journal | 06/30/2025 | GJE | | | 1,377.81 |
| General Journal | 07/31/2025 | GJE | | | 1,394.37 |
| General Journal | 08/31/2025 | GJE | | | 1,419.12 |
| Total 2 1558 Earnings | | | | 0.00 | 6,982.76 |
| **4 1558 Transfer IN from 1350** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 101,734.62 |
| Total 4 1558 Transfer IN from 1350 | | | | 0.00 | 101,734.62 |
| Total 1558 Limited Partner | | | | 0.00 | 158,717.38 |
| **1559 Limited Partner** | | | | | |
| **2 1559 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 1,414.09 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 380 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 04/30/2025 | GJE | | | 1,426.73 |
| General Journal | 05/31/2025 | GJE | | | 1,511.84 |
| General Journal | 06/30/2025 | GJE | | | 1,453.24 |
| General Journal | 07/31/2025 | GJE | | | 1,470.71 |
| General Journal | 08/31/2025 | GJE | | | 1,496.81 |
| **Total 2 1559 Earnings** | | | | 0.00 | 8,773.42 |
| **4 1559 Transfer IN from 1128** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 158,632.72 |
| **Total 4 1559 Transfer IN from 1128** | | | | 0.00 | 158,632.72 |
| **Total 1559 Limited Partner** | | | | 0.00 | 167,406.14 |
| **1560 Limited Partner** | | | | | |
| **2 1560 Earnings** | | | | | |
| General Journal | 03/31/2025 | GJE | | | 2,602.48 |
| General Journal | 04/30/2025 | GJE | | | 2,614.14 |
| General Journal | 05/31/2025 | GJE | | | 2,757.84 |
| General Journal | 06/30/2025 | GJE | | | 2,638.65 |
| General Journal | 07/31/2025 | GJE | | | 2,658.56 |
| **Total 2 1560 Earnings** | | | | 0.00 | 13,271.67 |
| **3 1560 Distributions** | | | | | |
| General Journal | 03/31/2025 | GJE | | 1,301.24 | |
| General Journal | 04/30/2025 | GJE | | 1,307.07 | |
| General Journal | 05/31/2025 | GJE | | 1,378.92 | |
| General Journal | 06/30/2025 | GJE | | 1,319.32 | |
| General Journal | 07/31/2025 | GJE | | 1,329.28 | |
| **Total 3 1560 Distributions** | | | | 6,635.83 | 0.00 |
| **4 1560 Tfr OUT to 1165 P0163G** | | | | | |
| General Journal | 08/01/2025 | GJE | | 298,581.60 | |
| **Total 4 1560 Tfr OUT to 1165 P0163G** | | | | 298,581.60 | 0.00 |
| **4 1560 Transfer IN from 1165** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 291,945.76 |
| **Total 4 1560 Transfer IN from 1165** | | | | 0.00 | 291,945.76 |
| **Total 1560 Limited Partner** | | | | 305,217.43 | 305,217.43 |

Case 25-37277    Document 8    Filed in TXSB on 12/15/25    Page 381 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **1561 Limited Partner** | | | | | |
| **1 1561 Contributions** | | | | | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 836,880.00 |
| Total 1 1561 Contributions | | | | 0.00 | 836,880.00 |
| **2 1561 Earnings** | | | | | |
| General Journal | 04/30/2025 | GJE | | | 7,460.34 |
| General Journal | 05/31/2025 | GJE | | | 7,905.35 |
| General Journal | 06/30/2025 | GJE | | | 7,598.93 |
| General Journal | 07/31/2025 | GJE | | | 7,690.27 |
| General Journal | 08/31/2025 | GJE | | | 7,826.75 |
| Total 2 1561 Earnings | | | | 0.00 | 38,481.64 |
| Total 1561 Limited Partner | | | | 0.00 | 875,361.64 |
| **1562 Limited Partner** | | | | | |
| **1 1562 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 250,000.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 300,000.00 |
| Total 1 1562 Contributions | | | | 0.00 | 550,000.00 |
| **2 1562 Earnings** | | | | | |
| General Journal | 04/30/2025 | GJE | | | 1,188.60 |
| General Journal | 05/31/2025 | GJE | | | 2,351.82 |
| General Journal | 06/30/2025 | GJE | | | 4,935.57 |
| General Journal | 07/31/2025 | GJE | | | 4,994.89 |
| General Journal | 08/31/2025 | GJE | | | 5,083.54 |
| Total 2 1562 Earnings | | | | 0.00 | 18,554.42 |
| Total 1562 Limited Partner | | | | 0.00 | 568,554.42 |
| **1563 Limited Partner** | | | | | |
| **1 1563 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 210,000.00 |
| Total 1 1563 Contributions | | | | 0.00 | 210,000.00 |
| **2 1563 Earnings** | | | | | |
| General Journal | 04/30/2025 | GJE | | | 998.42 |
| General Journal | 05/31/2025 | GJE | | | 1,975.52 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 06/30/2025 | GJE | | | 1,898.95 |
| General Journal | 07/31/2025 | GJE | | | 1,921.78 |
| General Journal | 08/31/2025 | GJE | | | 1,955.88 |
| Total 2 1563 Earnings | | | | 0.00 | 8,750.55 |
| Total 1563 Limited Partner | | | | 0.00 | 218,750.55 |
| **1564 Limited Partner** | | | | | |
| **1 1564 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1564 Contributions | | | | 0.00 | 50,000.00 |
| **2 1564 Earnings** | | | | | |
| General Journal | 04/30/2025 | GJE | | | 237.72 |
| General Journal | 05/31/2025 | GJE | | | 470.36 |
| General Journal | 06/30/2025 | GJE | | | 452.13 |
| General Journal | 07/31/2025 | GJE | | | 457.56 |
| General Journal | 08/31/2025 | GJE | | | 465.69 |
| Total 2 1564 Earnings | | | | 0.00 | 2,083.46 |
| Total 1564 Limited Partner | | | | 0.00 | 52,083.46 |
| **1565 Limited Partner** | | | | | |
| **1 1565 Contributions** | | | | | |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 72,800.00 |
| Total 1 1565 Contributions | | | | 0.00 | 72,800.00 |
| **2 1565 Earnings** | | | | | |
| General Journal | 04/30/2025 | GJE | | | 346.12 |
| General Journal | 05/31/2025 | GJE | | | 684.85 |
| General Journal | 06/30/2025 | GJE | | | 658.30 |
| General Journal | 07/31/2025 | GJE | | | 666.22 |
| General Journal | 08/31/2025 | GJE | | | 678.04 |
| Total 2 1565 Earnings | | | | 0.00 | 3,033.53 |
| Total 1565 Limited Partner | | | | 0.00 | 75,833.53 |
| **1566 Limited Partner** | | | | | |
| **1 1566 Contributions** | | | | | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 31,967.43 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 1 1566 Contributions | | | | 0.00 | 31,967.43 |
| **2 1566 Earnings** | | | | | |
| General Journal | 05/31/2025 | GJE | | | 299.30 |
| General Journal | 06/30/2025 | GJE | | | 287.70 |
| General Journal | 07/31/2025 | GJE | | | 291.16 |
| General Journal | 08/31/2025 | GJE | | | 296.33 |
| Total 2 1566 Earnings | | | | 0.00 | 1,174.49 |
| Total 1566 Limited Partner | | | | 0.00 | 33,141.92 |
| **1567 Limited Partner** | | | | | |
| **1 1567 Contributions** | | | | | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 13,900.00 |
| Total 1 1567 Contributions | | | | 0.00 | 13,900.00 |
| **2 1567 Earnings** | | | | | |
| General Journal | 05/31/2025 | GJE | | | 130.14 |
| General Journal | 06/30/2025 | GJE | | | 125.10 |
| General Journal | 07/31/2025 | GJE | | | 126.60 |
| General Journal | 08/31/2025 | GJE | | | 128.85 |
| Total 2 1567 Earnings | | | | 0.00 | 510.69 |
| Total 1567 Limited Partner | | | | 0.00 | 14,410.69 |
| **1568 Limited Partner** | | | | | |
| **1 1568 Contributions** | | | | | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 68,000.00 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 32,000.00 |
| Total 1 1568 Contributions | | | | 0.00 | 100,000.00 |
| **2 1568 Earnings** | | | | | |
| General Journal | 05/31/2025 | GJE | | | 936.28 |
| General Journal | 06/30/2025 | GJE | | | 899.98 |
| General Journal | 07/31/2025 | GJE | | | 910.80 |
| General Journal | 08/31/2025 | GJE | | | 926.97 |
| Total 2 1568 Earnings | | | | 0.00 | 3,674.03 |
| Total 1568 Limited Partner | | | | 0.00 | 103,674.03 |
| **1569 Limited Partner** | | | | | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 384 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **2 1569 Earnings** | | | | | |
| General Journal | 04/30/2025 | GJE | | | 3,488.36 |
| General Journal | 05/31/2025 | GJE | | | 3,696.44 |
| General Journal | 06/30/2025 | GJE | | | 3,553.16 |
| General Journal | 07/31/2025 | GJE | | | 3,595.87 |
| General Journal | 08/31/2025 | GJE | | | 3,659.69 |
| Total 2 1569 Earnings | | | | 0.00 | 17,993.52 |
| **4 1569 Transfer IN from 1250** | | | | | |
| General Journal | 04/01/2025 | GJE | | | 391,314.25 |
| Total 4 1569 Transfer IN from 1250 | | | | 0.00 | 391,314.25 |
| Total 1569 Limited Partner | | | | 0.00 | 409,307.77 |
| **1570 Limited Partner** | | | | | |
| **1 1570 Contributions** | | | | | |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 5,600.00 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 625.00 |
| Total 1 1570 Contributions | | | | 0.00 | 6,225.00 |
| **2 1570 Earnings** | | | | | |
| General Journal | 05/31/2025 | GJE | | | 52.43 |
| General Journal | 06/30/2025 | GJE | | | 53.37 |
| General Journal | 07/31/2025 | GJE | | | 56.62 |
| General Journal | 08/31/2025 | GJE | | | 57.63 |
| Total 2 1570 Earnings | | | | 0.00 | 220.05 |
| Total 1570 Limited Partner | | | | 0.00 | 6,445.05 |
| **1571 Limited Partner** | | | | | |
| **1 1571 Contributions** | | | | | |
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | | 800,000.00 |
| Total 1 1571 Contributions | | | | 0.00 | 800,000.00 |
| **2 1571 Earnings** | | | | | |
| General Journal | 05/31/2025 | GJE | | | 4,107.53 |
| General Journal | 06/30/2025 | GJE | | | 7,133.09 |
| General Journal | 07/31/2025 | GJE | | | 7,155.03 |
| General Journal | 08/31/2025 | GJE | | | 7,217.46 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 2 1571 Earnings | | | | 0.00 | 25,613.11 |
| **3 1571 Distributions** | | | | | |
| General Journal | 05/31/2025 | GJE | | 4,107.53 | |
| General Journal | 06/30/2025 | GJE | | 7,133.09 | |
| General Journal | 07/31/2025 | GJE | | 7,155.03 | |
| General Journal | 08/31/2025 | GJE | | 7,217.46 | |
| Total 3 1571 Distributions | | | | 25,613.11 | 0.00 |
| Total 1571 Limited Partner | | | | 25,613.11 | 825,613.11 |
| **1572 Limited Partner** | | | | | |
| **2 1572 Earnings** | | | | | |
| General Journal | 05/31/2025 | GJE | | | 2,382.38 |
| General Journal | 06/30/2025 | GJE | | | 2,290.04 |
| General Journal | 07/31/2025 | GJE | | | 2,317.56 |
| General Journal | 08/31/2025 | GJE | | | 2,358.69 |
| Total 2 1572 Earnings | | | | 0.00 | 9,348.67 |
| **4 1572 Transfer IN from 1125** | | | | | |
| General Journal | 05/01/2025 | GJE | | | 254,453.00 |
| Total 4 1572 Transfer IN from 1125 | | | | 0.00 | 254,453.00 |
| Total 1572 Limited Partner | | | | 0.00 | 263,801.67 |
| **1573 Limited Partner** | | | | | |
| **1 1573 Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 219,985.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 81,270.00 |
| Total 1 1573 Contributions | | | | 0.00 | 301,255.00 |
| **2 1573 Earnings** | | | | | |
| General Journal | 06/30/2025 | GJE | | | 2,686.10 |
| General Journal | 07/31/2025 | GJE | | | 2,694.36 |
| General Journal | 08/31/2025 | GJE | | | 2,717.87 |
| Total 2 1573 Earnings | | | | 0.00 | 8,098.33 |
| **3 1573 Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 2,686.10 | |
| General Journal | 07/31/2025 | GJE | | 2,694.36 | |

**ILS Growth Fund I, LP**

**General Ledger**

**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | 2,717.87 | |
| Total 3 1573 Distributions | | | | 8,098.33 | 0.00 |
| Total 1573 Limited Partner | | | | 8,098.33 | 309,353.33 |
| **1574 Limited Partner** | | | | | |
| **1 1574 Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 9,755.00 |
| Total 1 1574 Contributions | | | | 0.00 | 9,755.00 |
| **2 1574 Earnings** | | | | | |
| General Journal | 06/30/2025 | GJE | | | 86.98 |
| General Journal | 07/31/2025 | GJE | | | 88.02 |
| General Journal | 08/31/2025 | GJE | | | 89.59 |
| Total 2 1574 Earnings | | | | 0.00 | 264.59 |
| Total 1574 Limited Partner | | | | 0.00 | 10,019.59 |
| **1575 Limited Partner** | | | | | |
| **1 1575 Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 231,353.36 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 975.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 105,344.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 492.63 |
| Total 1 1575 Contributions | | | | 0.00 | 338,164.99 |
| **2 1575 Earnings** | | | | | |
| General Journal | 06/30/2025 | GJE | | | 2,062.83 |
| General Journal | 07/31/2025 | GJE | | | 2,092.41 |
| General Journal | 08/31/2025 | GJE | | | 3,088.35 |
| Total 2 1575 Earnings | | | | 0.00 | 7,243.59 |
| Total 1575 Limited Partner | | | | 0.00 | 345,408.58 |
| **1576 Limited Partner** | | | | | |
| **1 1576 Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 449,068.57 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 50,931.43 |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1576 Contributions | | | | 0.00 | 600,000.00 |

**ILS Growth Fund I, LP**
**General Ledger**
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1576 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 4,933.72 |
| | General Journal | 07/31/2025 | GJE | | | 5,410.40 |
| | General Journal | 08/31/2025 | GJE | | | 5,506.42 |
| Total 2 1576 Earnings | | | | | 0.00 | 15,850.54 |
| Total 1576 Limited Partner | | | | | 0.00 | 615,850.54 |
| **1577 Limited Partner** | | | | | | |
| **1 1577 Contributions** | | | | | | |
| | Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| Total 1 1577 Contributions | | | | | 0.00 | 200,000.00 |
| **2 1577 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 1,783.27 |
| | General Journal | 07/31/2025 | GJE | | | 1,804.71 |
| | General Journal | 08/31/2025 | GJE | | | 1,836.74 |
| Total 2 1577 Earnings | | | | | 0.00 | 5,424.72 |
| Total 1577 Limited Partner | | | | | 0.00 | 205,424.72 |
| **1578 Limited Partner** | | | | | | |
| **1 1578 Contributions** | | | | | | |
| | Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 68,000.00 |
| Total 1 1578 Contributions | | | | | 0.00 | 68,000.00 |
| **2 1578 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 323.37 |
| | General Journal | 07/31/2025 | GJE | | | 611.07 |
| | General Journal | 08/31/2025 | GJE | | | 621.91 |
| Total 2 1578 Earnings | | | | | 0.00 | 1,556.35 |
| Total 1578 Limited Partner | | | | | 0.00 | 69,556.35 |
| **1579 Limited Partner** | | | | | | |
| **1 1579 Contributions** | | | | | | |
| | Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1579 Contributions | | | | | 0.00 | 100,000.00 |
| **2 1579 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 475.54 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 894.38 |
| General Journal | 08/31/2025 | GJE | | | 902.18 |
| Total 2 1579 Earnings | | | | 0.00 | 2,272.10 |
| **3 1579 Distributions** | | | | | |
| General Journal | 06/30/2025 | GJE | | 475.54 | |
| General Journal | 07/31/2025 | GJE | | 894.38 | |
| General Journal | 08/31/2025 | GJE | | 902.18 | |
| Total 3 1579 Distributions | | | | 2,272.10 | 0.00 |
| Total 1579 Limited Partner | | | | 2,272.10 | 102,272.10 |
| **1580 Limited Partner** | | | | | |
| **1 1580 Contributions** | | | | | |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 187,556.41 |
| Total 1 1580 Contributions | | | | 0.00 | 187,556.41 |
| **2 1580 Earnings** | | | | | |
| General Journal | 06/30/2025 | GJE | | | 891.91 |
| General Journal | 07/31/2025 | GJE | | | 1,685.44 |
| General Journal | 08/31/2025 | GJE | | | 1,715.35 |
| Total 2 1580 Earnings | | | | 0.00 | 4,292.70 |
| Total 1580 Limited Partner | | | | 0.00 | 191,849.11 |
| **1581 Limited Partner** | | | | | |
| **1 1581 Contributions** | | | | | |
| Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 2,050,294.65 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 1,000.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 431.51 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 300,000.00 |
| Total 1 1581 Contributions | | | | 0.00 | 2,351,726.16 |
| **2 1581 Earnings** | | | | | |
| General Journal | 06/30/2025 | GJE | | | 9,749.96 |
| General Journal | 07/31/2025 | GJE | | | 18,429.51 |
| General Journal | 08/31/2025 | GJE | | | 20,248.78 |
| Total 2 1581 Earnings | | | | 0.00 | 48,428.25 |
| Total 1581 Limited Partner | | | | 0.00 | 2,400,154.41 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1582 Limited Partner** | | | | | | |
| **1 1582 Contributions** | | | | | | |
| | Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 105,339.01 |
| Total 1 1582 Contributions | | | | | 0.00 | 105,339.01 |
| **2 1582 Earnings** | | | | | | |
| | General Journal | 07/31/2025 | GJE | | | 942.13 |
| | General Journal | 08/31/2025 | GJE | | | 958.85 |
| Total 2 1582 Earnings | | | | | 0.00 | 1,900.98 |
| Total 1582 Limited Partner | | | | | 0.00 | 107,239.99 |
| **1583 Limited Partner** | | | | | | |
| **2 1583 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 488.92 |
| | General Journal | 07/31/2025 | GJE | | | 494.79 |
| | General Journal | 08/31/2025 | GJE | | | 503.57 |
| Total 2 1583 Earnings | | | | | 0.00 | 1,487.28 |
| **4 1583 Transfer IN from 1274** | | | | | | |
| | General Journal | 06/01/2025 | GJE | | | 54,833.49 |
| Total 4 1583 Transfer IN from 1274 | | | | | 0.00 | 54,833.49 |
| Total 1583 Limited Partner | | | | | 0.00 | 56,320.77 |
| **1584 Limited Partner** | | | | | | |
| **1 1584 Contributions** | | | | | | |
| | Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 500.00 |
| | Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 99,500.00 |
| Total 1 1584 Contributions | | | | | 0.00 | 100,000.00 |
| **2 1584 Earnings** | | | | | | |
| | General Journal | 07/31/2025 | GJE | | | 490.47 |
| | General Journal | 08/31/2025 | GJE | | | 904.39 |
| Total 2 1584 Earnings | | | | | 0.00 | 1,394.86 |
| **3 1584 Distributions** | | | | | | |
| | General Journal | 07/31/2025 | GJE | | 245.23 | |
| | General Journal | 08/31/2025 | GJE | | 452.19 | |
| Total 3 1584 Distributions | | | | | 697.42 | 0.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1584 Limited Partner | | | | | 697.42 | 101,394.86 |
| **1585 Limited Partner** | | | | | | |
| **1 1585 Contributions** | | | | | | |
| | Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1585 Contributions | | | | | 0.00 | 50,000.00 |
| **2 1585 Earnings** | | | | | | |
| | General Journal | 07/31/2025 | GJE | | | 245.23 |
| | General Journal | 08/31/2025 | GJE | | | 453.30 |
| Total 2 1585 Earnings | | | | | 0.00 | 698.53 |
| Total 1585 Limited Partner | | | | | 0.00 | 50,698.53 |
| **1586 Limited Partner** | | | | | | |
| **1 1586 Contributions** | | | | | | |
| | Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1586 Contributions | | | | | 0.00 | 50,000.00 |
| **2 1586 Earnings** | | | | | | |
| | General Journal | 08/31/2025 | GJE | | | 451.09 |
| Total 2 1586 Earnings | | | | | 0.00 | 451.09 |
| **3 1586 Distributions** | | | | | | |
| | General Journal | 08/31/2025 | GJE | | 451.09 | |
| Total 3 1586 Distributions | | | | | 451.09 | 0.00 |
| Total 1586 Limited Partner | | | | | 451.09 | 50,451.09 |
| **1587 Limited Partner** | | | | | | |
| **1 1587 Contributions** | | | | | | |
| | Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 2,000,000.00 |
| Total 1 1587 Contributions | | | | | 0.00 | 2,000,000.00 |
| **2 1587 Earnings** | | | | | | |
| | General Journal | 08/31/2025 | GJE | | | 18,043.65 |
| Total 2 1587 Earnings | | | | | 0.00 | 18,043.65 |
| Total 1587 Limited Partner | | | | | 0.00 | 2,018,043.65 |
| **1588 Limited Partner** | | | | | | |
| **1 1588 Contributions** | | | | | | |
| | Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 80,000.00 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277  Document 8  Filed in TXSB on 12/15/25  Page 391 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total 1 1588 Contributions | | | | 0.00 | 80,000.00 |
| **2 1588 Earnings** | | | | | |
| General Journal | 08/31/2025 | GJE | | | 721.75 |
| Total 2 1588 Earnings | | | | 0.00 | 721.75 |
| Total 1588 Limited Partner | | | | 0.00 | 80,721.75 |
| **1589 Limited Partner** | | | | | |
| **1 1589 Contributions** | | | | | |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| Total 1 1589 Contributions | | | | 0.00 | 200,000.00 |
| **2 1589 Earnings** | | | | | |
| General Journal | 08/31/2025 | GJE | | | 1,804.36 |
| Total 2 1589 Earnings | | | | 0.00 | 1,804.36 |
| Total 1589 Limited Partner | | | | 0.00 | 201,804.36 |
| **1590 Limited Partner** | | | | | |
| **1 1590 Contributions** | | | | | |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 150,000.00 |
| Total 1 1590 Contributions | | | | 0.00 | 150,000.00 |
| **2 1590 Earnings** | | | | | |
| General Journal | 08/31/2025 | GJE | | | 742.12 |
| Total 2 1590 Earnings | | | | 0.00 | 742.12 |
| Total 1590 Limited Partner | | | | 0.00 | 150,742.12 |
| **1591 Limited Partner** | | | | | |
| **1 1591 Contributions** | | | | | |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1591 Contributions | | | | 0.00 | 50,000.00 |
| **2 1591 Earnings** | | | | | |
| General Journal | 08/31/2025 | GJE | | | 247.37 |
| Total 2 1591 Earnings | | | | 0.00 | 247.37 |
| Total 1591 Limited Partner | | | | 0.00 | 50,247.37 |
| **1592 Limited Partner** | | | | | |
| **2 1592 Earnings** | | | | | |
| General Journal | 08/31/2025 | GJE | | | 4,441.07 |

**10:36 AM**
**12/15/25**
**Accrual Basis**

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 392 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Total 2 1592 Earnings | | | | 0.00 | 4,441.07 |
| **4 1592 Transfer IN from 1296** | | | | | |
| General Journal | 08/01/2025 | GJE | | | 492,258.61 |
| Total 4 1592 Transfer IN from 1296 | | | | 0.00 | 492,258.61 |
| Total 1592 Limited Partner | | | | 0.00 | 496,699.68 |
| **1593 Limited Partner** | | | | | |
| **1 1593 Contributions** | | | | | |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1593 Contributions | | | | 0.00 | 100,000.00 |
| **2 1593 Earnings** | | | | | |
| General Journal | 08/31/2025 | GJE | | | 494.75 |
| Total 2 1593 Earnings | | | | 0.00 | 494.75 |
| **3 1593 Distributions** | | | | | |
| General Journal | 08/31/2025 | GJE | | 494.75 | |
| Total 3 1593 Distributions | | | | 494.75 | 0.00 |
| Total 1593 Limited Partner | | | | 494.75 | 100,494.75 |
| **1594 Limited Partner** | | | | | |
| **1 1594 Contributions** | | | | | |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1594 Contributions | | | | 0.00 | 50,000.00 |
| Total 1594 Limited Partner | | | | 0.00 | 50,000.00 |
| **1595 Limited Partner** | | | | | |
| **1 1595 Contributions** | | | | | |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 5,000.00 |
| Total 1 1595 Contributions | | | | 0.00 | 5,000.00 |
| Total 1595 Limited Partner | | | | 0.00 | 5,000.00 |
| **1596 Limited Partner** | | | | | |
| **1 1596 Contributions** | | | | | |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 5,000.00 |
| Total 1 1596 Contributions | | | | 0.00 | 5,000.00 |
| Total 1596 Limited Partner | | | | 0.00 | 5,000.00 |
| **1597 Limited Partner** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1 1597 Contributions** | | | | | | |
| | Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1597 Contributions | | | | | 0.00 | 50,000.00 |
| Total 1597 Limited Partner | | | | | 0.00 | 50,000.00 |
| Total Accredited Investors | | | | | 63,417,464.98 | 88,273,961.46 |
| **Retained Earnings** | | | | | | |
| Total Retained Earnings | | | | | | |
| **Retained Earnings Contra** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | 1,436,711.64 | |
| | General Journal | 02/01/2025 | GJE | | | 94.64 |
| | General Journal | 02/28/2025 | GJE | | 1,412,874.82 | |
| | General Journal | 03/31/2025 | GJE | | 1,459,282.89 | |
| | General Journal | 04/30/2025 | GJE | | 1,479,649.85 | |
| | General Journal | 05/31/2025 | GJE | | 1,577,448.47 | |
| | General Journal | 06/30/2025 | GJE | | 1,558,097.20 | |
| | General Journal | 07/31/2025 | GJE | | 1,572,517.88 | |
| | General Journal | 08/31/2025 | GJE | | 1,612,263.29 | |
| Total Retained Earnings Contra | | | | | 12,108,846.04 | 94.64 |
| **Interest Income** | | | | | | |
| **LOC Interest Income** | | | | | | |
| | Deposit | 01/02/2025 | OLTRX | ILS Lending | | 40,296.35 |
| | Deposit | 01/31/2025 | OLTRX | ILS Lending | | 33,276.11 |
| | Deposit | 02/03/2025 | OLTRX | ILS Lending | | 52,684.44 |
| | Deposit | 03/03/2025 | OLTRX | ILS Lending | | 51,503.36 |
| | Deposit | 04/02/2025 | OLTRX | ILS Lending | | 63,844.30 |
| | Deposit | 05/01/2025 | OLTRX | ILS Lending | | 74,372.37 |
| | Deposit | 05/23/2025 | OLTRX | ILS Lending | | 63,344.12 |
| | General Journal | 05/28/2025 | GJE | | | 21,212.84 |
| | General Journal | 08/01/2025 | GJE | | | 35,808.23 |
| Total LOC Interest Income | | | | | 0.00 | 436,342.12 |
| **Note Interest Income** | | | | | | |
| | Deposit | 01/09/2025 | OLTRX | Loan Source LLC | | 2,187.69 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 394 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC | | 4,767.87 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC | | 1,109.08 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC | | 8,051.17 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 34,640.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 56,290.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 3,000.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 51,148.13 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 89,638.25 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 57,708.75 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 28,329.75 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 28,329.75 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 215,329.42 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 43,815.71 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 97,208.50 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 20,838.13 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 49,795.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 21,235.19 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 22,325.10 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 18,611.75 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 12,878.47 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 6,180.93 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 24,482.50 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 21,211.63 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 34,975.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 11,498.63 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 27,805.13 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 19,320.42 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 29,029.25 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 16,722.17 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 11,658.33 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 29,145.83 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 42,669.50 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 16,460.33 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 17,012.07 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 14,154.26 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 2,375.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 9,676.42 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 5,129.67 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 1,935.28 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 47,883.33 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 38,472.50 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 3,042.29 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 2,273.38 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 19,236.25 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 60,791.67 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC | | 68,784.17 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 34,640.00 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 56,290.00 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 3,000.00 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 51,148.13 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 89,638.25 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 57,708.75 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 28,329.75 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 28,329.75 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 215,329.42 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 2,375.00 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 9,676.42 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 5,129.67 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 1,934.60 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 47,883.33 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 38,472.50 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 6,203.29 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 2,273.38 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 101.89 |

# ILS Growth Fund I, LP
# General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 194.03 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 51.66 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 68,784.17 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | | 374.99 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 43,815.71 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 97,208.50 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 20,838.13 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 49,795.00 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 21,235.19 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 18,611.75 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 24,482.50 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 6,180.93 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 24,482.50 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 21,211.63 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 34,975.00 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 23,316.67 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 27,805.13 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 19,320.42 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 29,029.25 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 15,493.61 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 11,658.33 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 29,145.83 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 42,669.50 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 16,460.33 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 17,012.07 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 14,154.26 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 19,236.25 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | | 60,791.67 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | 101.89 | |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC | 374.99 | |
| Deposit | 03/06/2025 | OLTRX | Loan Source  LLC | | 101.89 |
| Deposit | 03/06/2025 | OLTRX | Loan Source  LLC | | 196.54 |

# ILS Growth Fund I, LP
# General Ledger
## As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 03/06/2025 | OLTRX | Loan Source  LLC | | 282.63 |
| Deposit | 03/06/2025 | OLTRX | Loan Source  LLC | | 192.69 |
| Deposit | 03/06/2025 | OLTRX | Loan Source  LLC | | 358.90 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 34,640.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 56,290.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 3,000.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 51,148.13 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 89,638.25 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 57,708.75 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 28,329.75 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 28,329.75 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 59,643.40 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 215,329.42 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 43,815.71 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 97,208.50 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 20,838.13 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 49,795.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 8,668.61 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 2,702.53 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 24,482.50 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 6,180.93 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 24,482.50 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 21,211.63 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 23,316.67 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 27,805.13 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 19,320.42 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 29,029.25 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 10,910.57 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 11,658.33 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 29,145.83 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 42,669.50 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 16,460.33 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 17,012.07 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 14,154.26 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 2,375.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 9,676.42 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 5,129.67 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 1,933.92 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 2,172.48 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 1,215.79 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 47,883.33 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 38,472.50 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 2,273.38 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 19,236.25 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 60,791.67 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 3,000.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 68,784.17 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 207.48 |
| Deposit | 03/25/2025 | OLTRX | Loan Source  LLC | | 7,196.08 |
| Deposit | 03/31/2025 | OLTRX | Loan Source  LLC | | 565.34 |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 15,116.87 |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 374.99 |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 229.92 |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 242.73 |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 330.64 |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 225.43 |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 419.86 |
| Deposit | 04/09/2025 | OLTRX | Loan Source  LLC | | 7,196.08 |
| Check | 04/09/2025 | OLTRX | Loan Source  LLC | 248.11 | |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 2,375.00 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 9,676.42 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 5,129.67 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 1,933.92 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 2,541.52 |

ILS Growth Fund I, LP
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 1,422.32 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 47,883.33 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 38,472.50 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 68,784.17 |
| Deposit | 04/10/2025 | OLTRX | Loan Source  LLC | | 671.01 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 34,640.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 56,290.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 51,148.13 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 89,638.25 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 57,708.75 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 69,775.13 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 215,329.42 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 43,815.71 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 97,208.50 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 20,838.13 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 49,795.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 6,180.93 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 21,211.63 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 23,316.67 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 27,805.13 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 19,320.42 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 29,029.25 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 4,532.33 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 11,658.33 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 29,145.83 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 42,669.50 |

10:36 AM
12/15/25
Accrual Basis

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 400 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 16,460.33 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 17,012.07 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 14,154.26 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 19,236.25 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 60,791.67 |
| Deposit | 04/17/2025 | OLTRX | Loan Source  LLC | | 486.80 |
| Deposit | 04/24/2025 | OLTRX | Loan Source  LLC | | 23.78 |
| Deposit | 04/30/2025 | OLTRX | Loan Source  LLC | | 400.30 |
| Deposit | 05/01/2025 | OLTRX | Loan Source  LLC | | 703.78 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 34,640.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 56,290.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 51,148.13 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 89,638.25 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 57,708.75 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 69,775.13 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 215,329.42 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 43,815.71 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 97,208.50 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 20,838.13 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 49,795.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 6,180.93 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 21,211.63 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 23,316.67 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 27,805.13 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 19,320.42 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 29,029.25 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 4,532.33 |

ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 11,658.33 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 29,145.83 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 42,669.50 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 16,460.33 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 17,012.07 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 14,154.26 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 2,375.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 9,676.42 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 5,129.67 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 1,933.92 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 2,541.52 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 1,422.32 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 47,883.33 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 38,472.50 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 19,236.25 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 60,791.67 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 15,638.14 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 68,784.17 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 8,051.17 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 229.92 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 242.73 |
| Deposit | 05/08/2025 | OLTRX | Loan Source  LLC | | 330.64 |
| Deposit | 05/15/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 05/15/2025 | OLTRX | Loan Source  LLC | | 510.58 |
| Deposit | 05/22/2025 | OLTRX | Loan Source  LLC | | 225.43 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 34,640.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 56,290.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 51,148.13 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 89,638.25 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 57,708.75 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 402 of 551
ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 69,775.13 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 215,329.42 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 43,815.71 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 97,208.50 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 20,838.13 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 49,795.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 6,180.93 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 21,211.63 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 23,316.67 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 27,805.13 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 19,320.42 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 29,029.25 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 4,532.33 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 11,658.33 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 29,145.83 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 42,669.50 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 16,460.33 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 17,012.07 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 14,154.26 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 2,375.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 5,129.67 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 1,794.02 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 2,541.52 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 47,883.33 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 38,472.50 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 19,236.25 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 60,791.67 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 159,952.42 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 68,784.17 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 8,051.17 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 229.92 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 242.73 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 330.64 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 225.43 |
| Deposit | 06/06/2025 | OLTRX | Loan Source  LLC | | 26.07 |
| Deposit | 06/12/2025 | OLTRX | Loan Source  LLC | | 510.58 |
| Deposit | 06/16/2025 | OLTRX | Loan Source  LLC | | 41.48 |
| Deposit | 06/16/2025 | OLTRX | Loan Source  LLC | | 62.26 |
| Deposit | 06/20/2025 | OLTRX | Loan Source  LLC | | 703.78 |
| Check | 06/26/2025 | OLTRX | DFS Bayside Fund LLC | 3,000.00 | |
| Check | 06/26/2025 | OLTRX | DFS Bayside Fund LLC | 3,000.00 | |
| Check | 06/26/2025 | OLTRX | DFS Bayside Fund LLC | 3,000.00 | |
| Deposit | 06/27/2025 | OLTRX | Loan Source  LLC | | 80.00 |
| Deposit | 06/27/2025 | OLTRX | Loan Source  LLC | | 120.10 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 34,640.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 56,290.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 51,148.13 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 89,638.25 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 57,708.75 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 69,775.13 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 215,329.42 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 43,815.71 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 97,208.50 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 20,838.13 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 49,795.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 278.05 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 5,902.88 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 404 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 18,711.63 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 2,500.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 23,316.67 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 27,805.13 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 18,070.42 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 29,029.25 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 1,399.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 3,133.33 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 11,658.33 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 29,145.83 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 42,669.50 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 8,860.33 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 7,600.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 15,762.07 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 14,154.26 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 46,633.33 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 38,472.50 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 19,236.25 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 58,291.67 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 2,500.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 183,705.57 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 68,784.17 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 7,196.08 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 855.09 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 91.92 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 138.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 132.19 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 198.45 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 405 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 204.13 |
| Deposit | 07/01/2025 | OLTRX | Loan Source  LLC | | 306.45 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 2,375.00 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 5,129.67 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 2,541.52 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 307.78 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 396.00 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | 204.13 | |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | 306.45 | |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 820.62 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | 790.22 | |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 121.66 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 152.93 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 218.63 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 656.87 |
| Deposit | 07/09/2025 | OLTRX | Loan Source  LLC | | 251.30 |
| Deposit | 07/16/2025 | OLTRX | Loan Source  LLC | | 1,747.38 |
| Deposit | 07/16/2025 | OLTRX | Loan Source  LLC | | 204.13 |
| Deposit | 07/16/2025 | OLTRX | Loan Source  LLC | | 306.45 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 34,640.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 56,290.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 3,000.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 51,148.13 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 89,638.25 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 57,708.75 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 69,775.13 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 215,329.42 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 43,815.71 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 97,208.50 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 20,838.13 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 49,795.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 278.05 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 5,902.88 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 18,711.63 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 2,500.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 23,316.67 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 27,805.13 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 18,070.42 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 29,029.25 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 1,399.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 3,133.33 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 11,658.33 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 29,145.83 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 42,669.50 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 8,860.33 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 7,600.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 15,762.07 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 14,154.26 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 46,633.33 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 38,472.50 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 19,236.25 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 58,291.67 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 2,500.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 183,269.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 68,784.17 |
| Deposit | 08/01/2025 | OLTRX | Loan Source  LLC | | 3,514.75 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 2,375.00 |

10:36 AM
12/15/25
Accrual Basis

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 407 of 551

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 5,129.67 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 1,747.38 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 2,541.52 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 7,196.08 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 855.09 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 91.92 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 138.00 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 132.19 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 198.45 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 142.33 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 332.50 |
| Deposit | 08/06/2025 | OLTRX | Loan Source  LLC | | 45.36 |
| Deposit | 08/13/2025 | OLTRX | Loan Source  LLC | | 204.13 |
| Deposit | 08/13/2025 | OLTRX | Loan Source  LLC | | 306.45 |
| Deposit | 08/20/2025 | OLTRX | Loan Source  LLC | | 609.73 |
| Deposit | 08/20/2025 | OLTRX | Loan Source  LLC | | 1,412.83 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 307.78 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 396.00 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 132.19 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 198.45 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 332.50 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 609.73 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 1,412.83 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 34,640.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 14,805.04 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 56,290.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 20,823.25 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 8,327.84 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 51,148.13 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 89,638.25 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 57,708.75 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 28,329.75 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 69,775.13 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 215,329.42 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 43,815.71 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 97,208.50 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 20,838.13 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 49,795.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 5,647.65 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 7,120.73 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 7,954.61 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 278.05 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 11,765.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 24,482.50 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 18,711.63 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 4,982.74 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 1,494.82 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 2,333.33 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 2,989.64 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 4,666.67 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 23,316.67 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 8,047.13 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 27,805.13 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 18,070.42 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 29,029.25 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 1,399.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 597.93 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 11,658.33 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 29,145.83 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 42,669.50 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 8,860.33 |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 409 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 15,147.53 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 15,762.07 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 1,250.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 14,154.26 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 6,049.49 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 46,633.33 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 19,930.96 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 38,472.50 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 19,236.25 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | 8,221.52 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 58,291.67 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 2,500.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 48,331.94 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 218,864.93 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 4,792.11 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 68,784.17 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 1,717.80 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 3,380.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 1,431.51 |
| Deposit | 09/04/2025 | OLTRX | Loan Source  LLC | | 4,351.78 |
| Deposit | 09/10/2025 | OLTRX | Loan Source  LLC | | 12,394.02 |
| Deposit | 09/12/2025 | | Loan Source  LLC | | 130.44 |
| Deposit | 09/12/2025 | | Loan Source  LLC | | 902.38 |
| Deposit | 09/18/2025 | OLTRX | Loan Source  LLC | | 2,398.21 |
| **Total Note Interest Income** | | | | 81,453.98 | 13,741,493.06 |
| **Total Interest Income** | | | | 81,453.98 | 14,177,835.18 |
| **Late Fees Income** | | | | | |
| Deposit | 04/03/2025 | OLTRX | Loan Source  LLC | | 288.10 |
| Deposit | 05/22/2025 | OLTRX | Loan Source  LLC | | 4.51 |
| Deposit | 06/20/2025 | OLTRX | Loan Source  LLC | | 15.39 |
| Deposit | 09/03/2025 | OLTRX | Loan Source  LLC | | 15.39 |
| **Total Late Fees Income** | | | | 0.00 | 323.39 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **Prepayment Fee Income** | | | | | | |
| | General Journal | 05/28/2025 | GJE | | | 20.00 |
| Total Prepayment Fee Income | | | | | 0.00 | 20.00 |
| **Interest Expenses** | | | | | | |
| **CTONAL** | | | | | | |
| | Check | 01/02/2025 | OLTRX | Loan Source LLC | 10,356.16 | |
| | Check | 01/02/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| | Check | 01/14/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| | Check | 02/03/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| | Check | 02/14/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| Total CTONAL | | | | | 101,237.60 | 0.00 |
| **LOC** | | | | | | |
| | Check | 01/02/2025 | OLTRX | Loan Source LLC | 1,438.08 | |
| | Check | 01/31/2025 | OLTRX | Loan Source LLC | 2,230.08 | |
| | Check | 02/03/2025 | OLTRX | Loan Source LLC | 405.05 | |
| | Check | 02/18/2025 | OLTRX | Loan Source LLC | 2,242.15 | |
| | Check | 02/28/2025 | OLTRX | Loan Source LLC | 4.05 | |
| | Check | 03/03/2025 | OLTRX | Loan Source LLC | 12.09 | |
| | Check | 03/31/2025 | OLTRX | Loan Source LLC | 2,212.05 | |
| | Check | 04/22/2025 | OLTRX | Loan Source LLC | 2,691.88 | |
| Total LOC | | | | | 11,235.43 | 0.00 |
| Total Interest Expenses | | | | | 112,473.03 | 0.00 |
| **Amortization Expense** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 137.95 | |
| | General Journal | 01/01/2025 | GJE | | 99.08 | |
| | General Journal | 02/01/2025 | GJE | | 107.60 | |
| | General Journal | 02/01/2025 | GJE | | 138.35 | |
| | General Journal | 03/01/2025 | GJE | | 107.60 | |
| | General Journal | 03/01/2025 | GJE | | 138.35 | |
| | General Journal | 04/01/2025 | GJE | | 138.35 | |
| | General Journal | 04/01/2025 | GJE | | 107.60 | |
| | General Journal | 05/01/2025 | GJE | | 107.60 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 411 of 551

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 05/01/2025 | GJE | | 138.35 | |
| General Journal | 06/01/2025 | GJE | | 107.60 | |
| General Journal | 06/01/2025 | GJE | | 138.35 | |
| General Journal | 07/01/2025 | GJE | | 107.60 | |
| General Journal | 07/01/2025 | GJE | | 138.35 | |
| General Journal | 08/01/2025 | GJE | | 107.60 | |
| General Journal | 08/01/2025 | GJE | | 138.35 | |
| General Journal | 09/01/2025 | GJE | | 107.60 | |
| General Journal | 09/01/2025 | GJE | | 138.35 | |
| **Total Amortization Expense** | | | | **2,204.63** | **0.00** |

**Common Business Expenses**

**Bank Charges**

**FSB Outgoing Wire Fees**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 01/02/2025 | OLTRX | Loan Source LLC | 25.00 | |
| Check | 05/28/2025 | WIRE | ILS Lending | 5.00 | |
| Check | 05/30/2025 | WIRE | ILS Lending | 5.00 | |
| Check | 06/16/2025 | WIRE | ILS Growth Fund I LP | 5.00 | |
| **Total FSB Outgoing Wire Fees** | | | | **40.00** | **0.00** |
| **Total Bank Charges** | | | | **40.00** | **0.00** |

**Computer Supplies & SW Expense**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 01/29/2025 | OLTRX | Loan Source LLC | 10,252.37 | |
| Check | 02/27/2025 | OLTRX | Loan Source LLC | 10,252.37 | |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | 10,252.37 | |
| Check | 04/29/2025 | OLTRX | Loan Source LLC | 10,252.37 | |
| Check | 05/29/2025 | ACH | Loan Source LLC | 10,252.37 | |
| Check | 07/21/2025 | OLTRX | Loan Source LLC | 10,252.37 | |
| Check | 08/19/2025 | OLTRX | Loan Source LLC | 10,252.37 | |
| Check | 09/12/2025 | OLTRX | Loan Source LLC | 10,252.37 | |
| **Total Computer Supplies & SW Expense** | | | | **82,018.96** | **0.00** |
| **Total Common Business Expenses** | | | | **82,058.96** | **0.00** |

**Legal and Professional Fees**

**Accounting Fees**

# ILS Growth Fund I, LP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 01/14/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| Check | 02/12/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| Check | 03/13/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| Check | 04/16/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| Check | 05/13/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| Check | 06/13/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| Check | 07/14/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| Check | 08/15/2025 | OLTRX | ILS GP LLC | 1,000.00 | |
| **Total Accounting Fees** | | | | 8,000.00 | 0.00 |
| **Closing Cost** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 135.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 135.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 135.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 135.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 135.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 135.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source  LLC | 135.00 | |
| Check | 02/06/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 06/06/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 06/13/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 06/25/2025 | OLTRX | Loan Source LLC | 135.00 | |
| **Total Closing Cost** | | | | 2,160.00 | 0.00 |
| **Leased Employee Expense** | | | | | |
| Check | 01/29/2025 | OLTRX | Loan Source LLC | 9,671.87 | |
| Check | 02/27/2025 | OLTRX | Loan Source LLC | 9,671.87 | |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | 9,671.87 | |
| Check | 04/29/2025 | OLTRX | Loan Source LLC | 9,671.87 | |

10:36 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 8   Filed in TXSB on 12/15/25   Page 413 of 551

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 05/29/2025 | ACH | Loan Source LLC | 9,671.87 | |
| Check | 07/21/2025 | OLTRX | Loan Source LLC | 9,671.87 | |
| Check | 08/19/2025 | OLTRX | Loan Source LLC | 9,671.87 | |
| Check | 09/12/2025 | OLTRX | Loan Source LLC | 9,671.87 | |
| Check | 09/23/2025 | OLTRX | Loan Source  LLC | 20,970.09 | |
| **Total Leased Employee Expense** | | | | 98,345.05 | 0.00 |
| **Legal Fees** | | | | | |
| Check | 01/29/2025 | OLTRX | ILS GP LLC | 129.16 | |
| Check | 02/27/2025 | OLTRX | ILS GP LLC | 300.00 | |
| Check | 02/27/2025 | OLTRX | ILS GP LLC | 200.00 | |
| Check | 03/31/2025 | OLTRX | ILS GP LLC | 125.00 | |
| Check | 05/01/2025 | OLTRX | ILS GP LLC | 168.75 | |
| Check | 05/01/2025 | OLTRX | ILS GP LLC | 150.00 | |
| Check | 05/23/2025 | OLTRX | ILS GP LLC | 156.25 | |
| Check | 06/30/2025 | OLTRX | ILS GP LLC | 168.75 | |
| Check | 06/30/2025 | OLTRX | ILS GP LLC | 950.00 | |
| Check | 09/16/2025 | ACH | Level 2 Legal Solutions, LP | 5,000.00 | |
| **Total Legal Fees** | | | | 7,347.91 | 0.00 |
| **Other Income** | | | | | |
| **Texas Franchise Tax** | | | | | |
| Check | 01/14/2025 | OLTRX | ILS GP LLC | 5,253.27 | |
| Check | 02/12/2025 | OLTRX | ILS GP LLC | 5,066.95 | |
| Check | 03/13/2025 | OLTRX | ILS GP LLC | 5,137.15 | |
| Check | 04/16/2025 | OLTRX | ILS GP LLC | 4,816.97 | |
| Check | 05/13/2025 | OLTRX | ILS GP LLC | 4,731.84 | |
| Check | 06/13/2025 | OLTRX | ILS GP LLC | 4,965.06 | |
| Check | 07/14/2025 | OLTRX | ILS GP LLC | 5,545.07 | |
| Check | 08/15/2025 | OLTRX | ILS GP LLC | 5,093.25 | |
| **Total Texas Franchise Tax** | | | | 40,609.56 | 0.00 |
| **Total Other Expenses** | | | | #REF! | #REF! |
| | | | | **#REF!** | **#REF!** |

| Debtor | ILS Growth Fund I LP | Case number *(if known)* | 25-37281 |

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Houston Realty Holdings, LLC and 600 Gemini LLC v. ILS Lending LLC, ILS Income Fund I LP, ILS Growth Fund 1 LP, Good Bull Lending, LLC, JMK5 Gemini A LLC, JMK5 Gemini B LLC, JMK5 Gemini C LLC, and JMK5 Holdings LLC**<br>**25-75047** | | **215th District Court Harris County**<br>**201 Caroline St.**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **LOAN SOURCE LLC; ILS LENDING LLC; PEARL FUNDING LLC; ILS GP LLC; RIGHT PHASE REAL ESTATE LLC; ILS LEGACY HOLDINGS LLC; ILS GROWTH FUND I LP; ILS INCOME FUND I LP; TOM BERRY REI, LLC; THOMAS A. BERRY AND MELISSA A. BERRY, AS CO-TRUSTEES OF MTB LIVING TRUST U/T/A 09/18/2023; ILS ROCKPORT LLC; ILS CAPITAL MANAGEMENT LLC; ILS RE CAPITAL MGMT CORP; ILS RE CAPITAL LLC; ILS RE CAPITAL II LLC; ILS RE CAPITAL III LLC; ILS RE CAPITAL IV LLC v. DFSWIM, LLC; DFS LEGACY HOLDINGS LLC; DFS MGMT CORP; DFS Bays**<br>**25-BC11A-0069** | | **Business Court of Texas, Eleventh Div.**<br>**201 Caroline St**<br>**9th Floor**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **See Global Notes for additional relevant disclosures** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **ILS Growth Fund I LP**                               Case number *(if known)*  **25-37281**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | On 11/19/25, HF received a retainer for representation of the Debtor via wire transfer of $32,838 (incl $338 for Ch 7 filing fees). On 12/1/25, HF applied the retainer incl filing fees, leaving the balance of $0. | |
| | **Haselden Farrow PLLC**<br>**708 Main Street**<br>**10th Floor**<br>**Houston, TX 77002** | | | **$32,838.00** |
| | **Email or website address**<br>**www.HaseldenFarrow.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **4**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | ILS Growth Fund I LP | Case number *(if known)* | 25-37281 |
|---|---|---|---|

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | To be Supplemented | | | |
| | **Relationship to debtor** | | | |

---

### Part 7:   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **210 Market St.** **El Campo, TX 77437** | **05/2019 - 03/2025** |
| 14.2. | **PO Box 1611** **El Campo, TX 77437** | |

---

### Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

### Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Social security numbers, EINS, bank statements, and credit reports.**
Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

### Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Official Form 207 | Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy | page **5** |
|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **ILS Growth Fund I LP**                                    Case number *(if known)*  **25-37281**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **First State Bank**<br>**206 North Street**<br>**PO Box 5**<br>**Louise, TX 77455** | **XXXX-** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed 6/16/25;**<br>**Transferred to**<br>**Central Bank.** | **$2,149,867.90** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | ILS Growth Fund I LP | Case number *(if known)* | 25-37281 |
|---|---|---|---|

■ No.

☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and<br>address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and<br>address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Donald Sutton**<br>**2007 Kirby Drive**<br>**El Campo, TX 77437** | |
| 26a.2. | **Fredia Sutton**<br>**2007 Kirby Drive**<br>**El Campo, TX 77437** | |
| 26a.3. | **Cavett, Turner & Wyble LLP**<br>**2920 Toccoa Road**<br>**Beaumont, TX 77703** | |
| 26a.4. | **Erica Herek**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.5. | **Cynthia Tegeler**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.6. | **Shawn Beechwood**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **ILS Growth Fund I LP**                                                  Case number *(if known)*   **25-37281**

| Name and address | Date of service From-To |
|---|---|
| 26a.7.   **Camryn Janksy**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.8.   **Jeff Terrell**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.9.   **Melissa Novak**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.10.   **Cari Jackson**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.11.   **Raelyn S Leopold**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.12.   **Kayelyn Venglar**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **New Life CFO**<br>**Burt Copeland**<br>**17766 Preston Rd #105**<br>**Dallas, TX 75252** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Cavett Turner & Wyble LLP**<br>**2920 Toccoa Road**<br>**Beaumont, TX 77703** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **Unknown**<br>**New manger took over March 10, 2025. As**<br>**of 3/10/25 none have been issued. Prior**<br>**to that date, it is possible.** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

Debtor   **ILS Growth Fund I LP**                                       Case number *(if known)* **25-37281**

■  No

☐  Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **ILS GP LLC** | **17171 Park Row, Ste 150 Houston, TX 77084** | **General Partner** | 1.34% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Thomas Berry** | **17171 Park Row, Ste 150 Houston, TX 77084** | **Manager of ILS Capital Management LLC, the manager of ILS GP LLC** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐  No

■  Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Donald Sutton** | **2007 Kirby Drive El Campo, TX 77437** | **Manager of ILS GP LLC** | **until 3/10/25** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **SWM Management** | **210 Market St. El Campo, TX 77437** | **Manager of ILS GP LLC** | **until 3/10/25** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐  No

■  Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached Exhibit "SOFA #4" and "SOFA #30"** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■  No

☐  Yes. Identify below.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

ILS Growth Fund

2025 Distribution Report - by Payment Date

| Account # | Account | Tax ID # | Unit Class | Distribution Exdate | Distribution Date | Amount ($) | Reinvestment Rate | Reinvested ($) | Cash ($) | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | ILS GP LLC | ▮ | LP | 01/31/2025 | 01/31/2025 | 14,453.94 | 0.00% | 0.00 | 14,453.94 | Preferred |
| | | | GP | 01/31/2025 | 01/31/2025 | 287,342.33 | 0.00% | 0.00 | 287,342.33 | General |
| | | | GP | 02/28/2025 | 02/28/2025 | 282,574.96 | 0.00% | 0.00 | 282,574.96 | General |
| | | | LP | 02/28/2025 | 02/28/2025 | 14,330.44 | 0.00% | 0.00 | 14,330.44 | Preferred |
| | | | GP | 03/31/2025 | 03/31/2025 | 291,856.58 | 0.00% | 0.00 | 291,856.58 | General |
| | | | LP | 03/31/2025 | 03/31/2025 | 14,797.67 | 0.00% | 0.00 | 14,797.67 | Preferred |
| | | | GP | 04/30/2025 | 04/30/2025 | 295,929.97 | 0.00% | 0.00 | 295,929.97 | General |
| | | | LP | 04/30/2025 | 04/30/2025 | 15,020.88 | 0.00% | 0.00 | 15,020.88 | Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 15,776.23 | 0.00% | 0.00 | 15,776.23 | Preferred |
| | | | GP | 05/31/2025 | 05/31/2025 | 315,489.69 | 0.00% | 0.00 | 315,489.69 | General |
| | | | LP | 06/30/2025 | 06/30/2025 | 15,024.07 | 0.00% | 0.00 | 15,024.07 | Preferred |
| | | | GP | 06/30/2025 | 06/30/2025 | 311,619.44 | 0.00% | 0.00 | 311,619.44 | General |
| | | | LP | 07/31/2025 | 07/31/2025 | 15,070.29 | 0.00% | 0.00 | 15,070.29 | Preferred |
| | | | GP | 07/31/2025 | 07/31/2025 | 314,503.58 | 0.00% | 0.00 | 314,503.58 | General |
| | | | | | Total | 2,203,790.07 | | 0.00 | 2,203,790.07 | |
| 1002 | Dr. Albert F. Furtado DDS PA | ▮ | LP | 01/31/2025 | 01/31/2025 | 545.12 | 0.00% | 0.00 | 545.12 | Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 530.51 | 0.00% | 0.00 | 530.51 | Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 537.91 | 0.00% | 0.00 | 537.91 | Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 537.93 | 0.00% | 0.00 | 537.93 | Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 564.97 | 0.00% | 0.00 | 564.97 | Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 538.04 | 0.00% | 0.00 | 538.04 | Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 539.69 | 0.00% | 0.00 | 539.69 | Preferred |
| | | | | | Total | 3,794.17 | | 0.00 | 3,794.17 | |
| 1003 | Martin Riggle | ▮ | LP | 01/31/2025 | 01/31/2025 | 6,767.01 | 80.00% | 5,413.61 | 1,353.40 | Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 6,633.31 | 80.00% | 5,306.65 | 1,326.66 | Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 6,773.09 | 80.00% | 5,418.47 | 1,354.62 | Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 6,821.56 | 80.00% | 5,457.25 | 1,364.31 | Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 7,215.68 | 80.00% | 5,772.54 | 1,443.14 | Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 6,923.13 | 80.00% | 5,538.50 | 1,384.63 | Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 6,993.96 | 80.00% | 5,595.17 | 1,398.79 | Preferred |
| | | | | | Total | 48,127.74 | | 38,502.19 | 9,625.55 | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

*An unredacted version has been provided to the Chapter 7 Trustee.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1004 | K BAR Investments, LLC - Series A | ▬ | LP | 01/31/2025 | 01/31/2025 | 617.93 | 100.00% | 617.93 | 0.00 Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 606.80 | 100.00% | 606.80 | 0.00 Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 620.67 | 100.00% | 620.67 | 0.00 Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 626.22 | 100.00% | 626.22 | 0.00 Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 663.57 | 100.00% | 663.57 | 0.00 Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 637.85 | 100.00% | 637.85 | 0.00 Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 645.52 | 100.00% | 645.52 | 0.00 Preferred |
| | | | | **Total** | | **4,418.56** | | **4,418.56** | **0.00** |
| 1005 | Gary and Jeanette Schoenfield Partnership | ▬ | LP | 01/31/2025 | 01/31/2025 | 3,581.00 | 100.00% | 3,581.00 | 0.00 Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 4,432.57 | 100.00% | 4,432.57 | 0.00 Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 4,533.89 | 100.00% | 4,533.89 | 0.00 Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 2,746.95 | 100.00% | 2,746.95 | 0.00 Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 2,910.80 | 0.00% | 0.00 | 2,910.80 Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 2,772.02 | 0.00% | 0.00 | 2,772.02 Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 2,780.55 | 0.00% | 0.00 | 2,780.55 Preferred |
| | | | | **Total** | | **23,757.78** | | **15,294.41** | **8,463.37** |
| 1006 | Timothy Miller IRA | ▬ | LP | 01/31/2025 | 01/31/2025 | 1,099.11 | 100.00% | 1,099.11 | 0.00 Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 1,079.33 | 100.00% | 1,079.33 | 0.00 Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 1,104.00 | 100.00% | 1,104.00 | 0.00 Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 1,113.86 | 100.00% | 1,113.86 | 0.00 Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 1,180.30 | 100.00% | 1,180.30 | 0.00 Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 1,134.56 | 100.00% | 1,134.56 | 0.00 Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 1,148.19 | 100.00% | 1,148.19 | 0.00 Preferred |
| | | | | **Total** | | **7,859.35** | | **7,859.35** | **0.00** |
| 1007 | John A Brede IRA | ▬ | LP | 01/31/2025 | 01/31/2025 | 816.14 | 100.00% | 816.14 | 0.00 Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 801.45 | 100.00% | 801.45 | 0.00 Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 819.77 | 100.00% | 819.77 | 0.00 Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 827.09 | 100.00% | 827.09 | 0.00 Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 876.43 | 100.00% | 876.43 | 0.00 Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 842.46 | 100.00% | 842.46 | 0.00 Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 852.58 | 100.00% | 852.58 | 0.00 Preferred |
| | | | | **Total** | | **5,835.92** | | **5,835.92** | **0.00** |
| 1014 | David Clark IRA | ▬ | LP | 01/31/2025 | 01/31/2025 | 5,649.53 | 0.00% | 0.00 | 5,649.53 Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 5,498.17 | 0.00% | 0.00 | 5,498.17 Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 5,574.82 | 0.00% | 0.00 | 5,574.82 Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 5,574.96 | 0.00% | 0.00 | 5,574.96 Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 5,855.30 | 0.00% | 0.00 | 5,855.30 Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 5,576.14 | 0.00% | 0.00 | 5,576.14 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LP | 07/31/2025 | 07/31/2025 | 5,593.29 | 0.00% | 0.00 | 5,593.29 Preferred |
| | | | | **Total** | **39,322.21** | | **0.00** | **39,322.21** |
| Thunder Creek Ranch Series LLC - | | | | | | | | |
| 1015 | Series B | LP | 01/31/2025 | 01/31/2025 | 4,516.86 | 0.00% | 0.00 | 4,516.86 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 4,395.84 | 0.00% | 0.00 | 4,395.84 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 4,457.13 | 0.00% | 0.00 | 4,457.13 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 4,457.24 | 0.00% | 0.00 | 4,457.24 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 4,681.37 | 0.00% | 0.00 | 4,681.37 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 4,458.18 | 0.00% | 0.00 | 4,458.18 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 4,471.90 | 0.00% | 0.00 | 4,471.90 Preferred |
| | | | | **Total** | **31,438.52** | | **0.00** | **31,438.52** |
| Dan R. Matthews | | | | | | | | |
| 1016 | IRA | LP | 01/31/2025 | 01/31/2025 | 1,762.21 | 0.00% | 0.00 | 1,762.21 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,451.24 | 0.00% | 0.00 | 1,451.24 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,471.48 | 0.00% | 0.00 | 1,471.48 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,471.51 | 0.00% | 0.00 | 1,471.51 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,545.51 | 0.00% | 0.00 | 1,545.51 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,471.82 | 0.00% | 0.00 | 1,471.82 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,476.35 | 0.00% | 0.00 | 1,476.35 Preferred |
| | | | | **Total** | **10,650.12** | | **0.00** | **10,650.12** |
| The Doan Family | | | | | | | | |
| 1019 | Revocable Trust | LP | 01/31/2025 | 01/31/2025 | 3,613.48 | 0.00% | 0.00 | 3,613.48 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 3,516.67 | 0.00% | 0.00 | 3,516.67 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 3,565.70 | 0.00% | 0.00 | 3,565.70 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 3,565.79 | 0.00% | 0.00 | 3,565.79 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 3,745.10 | 0.00% | 0.00 | 3,745.10 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 3,566.54 | 0.00% | 0.00 | 3,566.54 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 3,577.52 | 0.00% | 0.00 | 3,577.52 Preferred |
| | | | | **Total** | **25,150.80** | | **0.00** | **25,150.80** |
| David Van Horn III | | | | | | | | |
| 1020 | IRA | LP | 01/31/2025 | 01/31/2025 | 1,039.91 | 0.00% | 0.00 | 1,039.91 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,012.05 | 0.00% | 0.00 | 1,012.05 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,471.87 | 0.00% | 0.00 | 1,471.87 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,471.91 | 0.00% | 0.00 | 1,471.91 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,545.93 | 0.00% | 0.00 | 1,545.93 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,472.22 | 0.00% | 0.00 | 1,472.22 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,476.75 | 0.00% | 0.00 | 1,476.75 Preferred |
| | | | | **Total** | **9,490.64** | | **0.00** | **9,490.64** |
| BC III Properties | | | | | | | | |
| 1022 | LLC | LP | 01/31/2025 | 01/31/2025 | 2,258.43 | 0.00% | 0.00 | 2,258.43 Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LP | 02/28/2025 | 02/28/2025 | 2,197.92 | 0.00% | 0.00 | 2,197.92 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,228.56 | 0.00% | 0.00 | 2,228.56 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 2,228.62 | 0.00% | 0.00 | 2,228.62 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,340.69 | 0.00% | 0.00 | 2,340.69 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 2,229.09 | 0.00% | 0.00 | 2,229.09 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,235.95 | 0.00% | 0.00 | 2,235.95 Preferred |
| | | | | **Total** | **15,719.26** | | **0.00** | **15,719.26** |
| 1023 | Randall R. Tarver IRA | LP | 01/31/2025 | 01/31/2025 | 13,484.64 | 0.00% | 0.00 | 13,484.64 Preferred |
| | | | | **Total** | **13,484.64** | | **0.00** | **13,484.64** |
| 1025 | Steven Riddle IRA | LP | 01/31/2025 | 01/31/2025 | 4,900.29 | 100.00% | 4,900.29 | 0.00 Preferred |
| | | | | **Total** | **4,900.29** | | **4,900.29** | **0.00** |
| 1026 | Herman D Weise & Nancy C Weise | LP | 01/31/2025 | 01/31/2025 | 5,561.76 | 100.00% | 5,561.76 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 5,467.80 | 100.00% | 5,467.80 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 5,599.02 | 100.00% | 5,599.02 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 5,649.06 | 100.00% | 5,649.06 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 5,986.03 | 100.00% | 5,986.03 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 5,754.01 | 100.00% | 5,754.01 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 5,823.17 | 100.00% | 5,823.17 | 0.00 Preferred |
| | | | | **Total** | **39,840.85** | | **39,840.85** | **0.00** |
| 1027 | Jane A. Riddle IRA | LP | 01/31/2025 | 01/31/2025 | 1,466.00 | 100.00% | 1,466.00 | 0.00 Preferred |
| | | | | **Total** | **1,466.00** | | **1,466.00** | **0.00** |
| 1028 | Shaun Kulcak | LP | 01/31/2025 | 01/31/2025 | 29,822.95 | 0.00% | 0.00 | 29,822.95 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 29,023.93 | 0.00% | 0.00 | 29,023.93 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 29,428.59 | 0.00% | 0.00 | 29,428.59 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 13,828.97 | 0.00% | 0.00 | 13,828.97 Preferred |
| | | | | **Total** | **102,104.44** | | **0.00** | **102,104.44** |
| 1029 | Swift Greyhound Resources, LLC | LP | 01/31/2025 | 01/31/2025 | 911.57 | 0.00% | 0.00 | 911.57 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 887.15 | 0.00% | 0.00 | 887.15 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 899.52 | 0.00% | 0.00 | 899.52 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 899.54 | 0.00% | 0.00 | 899.54 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 944.78 | 0.00% | 0.00 | 944.78 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 899.73 | 0.00% | 0.00 | 899.73 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 902.50 | 0.00% | 0.00 | 902.50 Preferred |
| | | | | **Total** | **6,344.79** | | **0.00** | **6,344.79** |
| 1031 | D. Kent Moberly & M. Elaine Moberly | LP | 01/31/2025 | 01/31/2025 | 1,944.31 | 0.00% | 0.00 | 1,944.31 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | LP | 02/28/2025 | 02/28/2025 | 1,892.22 | 0.00% | 0.00 | 1,892.22 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,918.60 | 0.00% | 0.00 | 1,918.60 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,918.65 | 0.00% | 0.00 | 1,918.65 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,015.13 | 0.00% | 0.00 | 2,015.13 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,919.05 | 0.00% | 0.00 | 1,919.05 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,924.96 | 0.00% | 0.00 | 1,924.96 Preferred |
| | | | **Total** | | **13,532.92** | | **0.00** | **13,532.92** |
| 1032 | Jason Filipp IRA | LP | 01/31/2025 | 01/31/2025 | 2,433.32 | 100.00% | 2,433.32 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 2,389.52 | 100.00% | 2,389.52 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,444.13 | 100.00% | 2,444.13 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 2,465.98 | 100.00% | 2,465.98 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,613.07 | 100.00% | 2,613.07 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 2,511.79 | 100.00% | 2,511.79 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,541.98 | 100.00% | 2,541.98 | 0.00 Preferred |
| | | | **Total** | | **17,399.79** | | **17,399.79** | **0.00** |
| 1033 | Brede Interests LLC Series One | LP | 01/31/2025 | 01/31/2025 | 10,208.10 | 0.00% | 0.00 | 10,208.10 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 9,934.60 | 0.00% | 0.00 | 9,934.60 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 10,295.97 | 0.00% | 0.00 | 10,295.97 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 10,296.21 | 0.00% | 0.00 | 10,296.21 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 15,495.35 | 0.00% | 0.00 | 15,495.35 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 14,756.58 | 0.00% | 0.00 | 14,756.58 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 14,801.97 | 0.00% | 0.00 | 14,801.97 Preferred |
| | | | **Total** | | **85,788.78** | | **0.00** | **85,788.78** |
| 1034 | KV Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 451.68 | 0.00% | 0.00 | 451.68 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 439.58 | 0.00% | 0.00 | 439.58 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 445.71 | 0.00% | 0.00 | 445.71 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 445.72 | 0.00% | 0.00 | 445.72 Preferred |
| | | | **Total** | | **1,782.69** | | **0.00** | **1,782.69** |
| 1035 | David M. Arrington | LP | 01/31/2025 | 01/31/2025 | 480.14 | 0.00% | 0.00 | 480.14 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 467.28 | 0.00% | 0.00 | 467.28 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 473.79 | 0.00% | 0.00 | 473.79 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 473.80 | 0.00% | 0.00 | 473.80 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 497.63 | 0.00% | 0.00 | 497.63 Preferred |
| | | | **Total** | | **2,392.64** | | **0.00** | **2,392.64** |
| 1036 | Bryan L Cepak | LP | 01/31/2025 | 01/31/2025 | 5,420.23 | 0.00% | 0.00 | 5,420.23 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 5,275.01 | 0.00% | 0.00 | 5,275.01 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 5,348.55 | 0.00% | 0.00 | 5,348.55 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 5,348.68 | 0.00% | 0.00 | 5,348.68 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 5,617.65 | 0.00% | 0.00 | 5,617.65 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 5,349.82 | 0.00% | 0.00 | 5,349.82 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LP | 07/31/2025 | 07/31/2025 | 5,366.27 | 0.00% | 0.00 | 5,366.27 Preferred |
| | | | | **Total** | **37,726.21** | | **0.00** | **37,726.21** |
| | Buddy Furqueron & | | | | | | | |
| 1037 | Amy Furqueron | LP | 01/31/2025 | 01/31/2025 | 1,806.74 | 0.00% | 0.00 | 1,806.74 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,758.34 | 0.00% | 0.00 | 1,758.34 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,782.85 | 0.00% | 0.00 | 1,782.85 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,782.89 | 0.00% | 0.00 | 1,782.89 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,872.55 | 0.00% | 0.00 | 1,872.55 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,783.27 | 0.00% | 0.00 | 1,783.27 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,788.76 | 0.00% | 0.00 | 1,788.76 Preferred |
| | | | | **Total** | **12,575.40** | | **0.00** | **12,575.40** |
| 1038 | David Fuqua | LP | 01/31/2025 | 01/31/2025 | 1,889.08 | 0.00% | 0.00 | 1,889.08 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,838.47 | 0.00% | 0.00 | 1,838.47 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,864.10 | 0.00% | 0.00 | 1,864.10 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,864.15 | 100.00% | 1,864.15 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,975.34 | 100.00% | 1,975.34 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,898.78 | 100.00% | 1,898.78 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,921.60 | 100.00% | 1,921.60 | 0.00 Preferred |
| | | | | **Total** | **13,251.52** | | **7,659.87** | **5,591.65** |
| | Makia Unlimited | | | | | | | |
| 1039 | Investments, LLC | LP | 01/31/2025 | 01/31/2025 | 715.20 | 0.00% | 0.00 | 715.20 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 696.04 | 0.00% | 0.00 | 696.04 Preferred |
| | | | | **Total** | **1,411.24** | | **0.00** | **1,411.24** |
| | Douglas Krenek & | | | | | | | |
| 1042 | Ramona Krenek | LP | 01/31/2025 | 01/31/2025 | 20,325.86 | 0.00% | 0.00 | 20,325.86 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 19,781.28 | 0.00% | 0.00 | 19,781.28 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 20,057.08 | 0.00% | 0.00 | 20,057.08 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 20,057.56 | 0.00% | 0.00 | 20,057.56 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 21,066.18 | 0.00% | 0.00 | 21,066.18 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 20,061.81 | 0.00% | 0.00 | 20,061.81 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 20,123.53 | 0.00% | 0.00 | 20,123.53 Preferred |
| | | | | **Total** | **141,473.30** | | **0.00** | **141,473.30** |
| | Christopher and Cori | | | | | | | |
| | Waters Revocable | | | | | | | |
| 1044 | Living Trust | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 | Preferred |
| | | | **Total** | **6,287.72** | | **0.00** | **6,287.72** | |
| 1045 David Foisner IRA | LP | 01/31/2025 | 01/31/2025 | 8,057.77 | 30.00% | 2,417.33 | 5,640.44 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 7,863.14 | 30.00% | 2,358.94 | 5,504.20 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 7,993.79 | 30.00% | 2,398.14 | 5,595.65 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 8,015.37 | 30.00% | 2,404.61 | 5,610.76 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 8,440.94 | 30.00% | 2,532.28 | 5,908.66 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 8,061.08 | 30.00% | 2,418.32 | 5,642.76 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 8,107.51 | 30.00% | 2,432.25 | 5,675.26 | Preferred |
| | | | **Total** | **56,539.60** | | **16,961.87** | **39,577.73** | |
| 1046 Annette D Wied IRA | LP | 01/31/2025 | 01/31/2025 | 5,844.38 | 60.00% | 3,506.63 | 2,337.75 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,718.63 | 60.00% | 3,431.18 | 2,287.45 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,828.95 | 60.00% | 3,497.37 | 2,331.58 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,860.27 | 60.00% | 3,516.16 | 2,344.11 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,187.88 | 60.00% | 3,712.73 | 2,475.15 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,925.96 | 60.00% | 3,555.58 | 2,370.38 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,975.99 | 60.00% | 3,585.59 | 2,390.40 | Preferred |
| | | | **Total** | **41,342.06** | | **24,805.24** | **16,536.82** | |
| 1047 Jeffery L Wied IRA | LP | 01/31/2025 | 01/31/2025 | 8,197.56 | 70.00% | 5,738.29 | 2,459.27 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 8,028.38 | 70.00% | 5,619.87 | 2,408.51 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 8,190.41 | 70.00% | 5,733.29 | 2,457.12 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 8,241.71 | 70.00% | 5,769.20 | 2,472.51 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 8,710.17 | 70.00% | 6,097.12 | 2,613.05 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 8,349.26 | 70.00% | 5,844.48 | 2,504.78 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 8,427.22 | 70.00% | 5,899.05 | 2,528.17 | Preferred |
| | | | **Total** | **58,144.71** | | **40,701.30** | **17,443.41** | |
| 1048 Edward Barrera IRA | LP | 01/31/2025 | 01/31/2025 | 11,458.76 | 0.00% | 0.00 | 11,458.76 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 11,151.75 | 0.00% | 0.00 | 11,151.75 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 11,307.24 | 0.00% | 0.00 | 11,307.24 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 11,307.51 | 0.00% | 0.00 | 11,307.51 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 11,876.12 | 0.00% | 0.00 | 11,876.12 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 11,309.91 | 0.00% | 0.00 | 11,309.91 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 11,344.70 | 0.00% | 0.00 | 11,344.70 | Preferred |
| | | | **Total** | **79,755.99** | | **0.00** | **79,755.99** | |
| 1049 Mega Homes LLC | LP | 01/31/2025 | 01/31/2025 | 1,129.21 | 0.00% | 0.00 | 1,129.21 | Preferred |
| | | | **Total** | **1,129.21** | | **0.00** | **1,129.21** | |
| 1050 Richard C. Gartner | LP | 01/31/2025 | 01/31/2025 | 4,516.86 | 0.00% | 0.00 | 4,516.86 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,395.84 | 0.00% | 0.00 | 4,395.84 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,457.13 | 0.00% | 0.00 | 4,457.13 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 04/30/2025 | 04/30/2025 | 4,457.24 | 0.00% | 0.00 | 4,457.24 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,681.37 | 0.00% | 0.00 | 4,681.37 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,458.18 | 0.00% | 0.00 | 4,458.18 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,471.90 | 0.00% | 0.00 | 4,471.90 Preferred |
| | | **Total** | | **31,438.52** | | **0.00** | **31,438.52** |
| Timothy Krenek & | | | | | | | |
| 1052 Phyllis Krenek | LP | 01/31/2025 | 01/31/2025 | 10,841.36 | 50.00% | 5,420.68 | 5,420.68 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 14,115.22 | 50.00% | 7,057.61 | 7,057.61 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 14,374.94 | 50.00% | 7,187.47 | 7,187.47 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 14,439.35 | 50.00% | 7,219.68 | 7,219.67 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 15,233.05 | 50.00% | 7,616.53 | 7,616.52 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 14,574.70 | 50.00% | 7,287.35 | 7,287.35 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 14,684.71 | 50.00% | 7,342.36 | 7,342.35 Preferred |
| | | **Total** | | **98,263.33** | | **49,131.68** | **49,131.65** |
| Tod Bower & Kristi | | | | | | | |
| 1053 Bower | LP | 01/31/2025 | 01/31/2025 | 9,033.71 | 0.00% | 0.00 | 9,033.71 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 8,791.68 | 0.00% | 0.00 | 8,791.68 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 8,914.26 | 0.00% | 0.00 | 8,914.26 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 8,914.47 | 0.00% | 0.00 | 8,914.47 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 13,213.55 | 0.00% | 0.00 | 13,213.55 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 15,603.63 | 0.00% | 0.00 | 15,603.63 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 15,651.63 | 0.00% | 0.00 | 15,651.63 Preferred |
| | | **Total** | | **80,122.93** | | **0.00** | **80,122.93** |
| 1055 David Hildreth | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 Preferred |
| | | **Total** | | **6,287.72** | | **0.00** | **6,287.72** |
| Divine Tree House | | | | | | | |
| 1057 Properties LLC | LP | 01/31/2025 | 01/31/2025 | 722.70 | 0.00% | 0.00 | 722.70 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 703.34 | 0.00% | 0.00 | 703.34 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 713.14 | 0.00% | 0.00 | 713.14 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 713.16 | 0.00% | 0.00 | 713.16 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 749.02 | 0.00% | 0.00 | 749.02 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 713.31 | 0.00% | 0.00 | 713.31 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 715.50 | 0.00% | 0.00 | 715.50 Preferred |
| | | **Total** | | **5,030.17** | | **0.00** | **5,030.17** |
| 1058 Sharon Kay Welch | LP | 01/31/2025 | 01/31/2025 | 3,191.09 | 0.00% | 0.00 | 3,191.09 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | LP | 02/28/2025 | 02/28/2025 | 3,105.59 | 0.00% | 0.00 | 3,105.59 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 3,148.89 | 0.00% | 0.00 | 3,148.89 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 3,148.97 | 0.00% | 0.00 | 3,148.97 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 3,307.32 | 0.00% | 0.00 | 3,307.32 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 3,149.64 | 0.00% | 0.00 | 3,149.64 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 3,159.32 | 0.00% | 0.00 | 3,159.32 Preferred |
|  |  | **Total** |  | **22,210.82** |  | **0.00** | **22,210.82** |
| Kenneth R Beach 1059 IRA | LP | 01/31/2025 | 01/31/2025 | 2,824.59 | 15.00% | 423.69 | 2,400.90 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 2,752.64 | 15.00% | 412.90 | 2,339.74 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 2,794.70 | 15.00% | 419.21 | 2,375.49 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 2,798.50 | 15.00% | 419.78 | 2,378.72 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 2,943.16 | 15.00% | 441.47 | 2,501.69 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 2,806.78 | 15.00% | 421.02 | 2,385.76 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 2,819.18 | 15.00% | 422.88 | 2,396.30 Preferred |
|  |  | **Total** |  | **19,739.55** |  | **2,960.95** | **16,778.60** |
| 1060 Rodrigo Barrera IRA | LP | 01/31/2025 | 01/31/2025 | 11,796.32 | 0.00% | 0.00 | 11,796.32 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 11,480.26 | 0.00% | 0.00 | 11,480.26 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 11,640.33 | 0.00% | 0.00 | 11,640.33 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 11,640.61 | 0.00% | 0.00 | 11,640.61 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 12,225.97 | 0.00% | 0.00 | 12,225.97 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 11,643.08 | 0.00% | 0.00 | 11,643.08 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 11,678.89 | 0.00% | 0.00 | 11,678.89 Preferred |
|  |  | **Total** |  | **82,105.46** |  | **0.00** | **82,105.46** |
| Aicosybay 1061 Investments, LLC | LP | 01/31/2025 | 01/31/2025 | 1,370.14 | 0.00% | 0.00 | 1,370.14 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,333.43 | 0.00% | 0.00 | 1,333.43 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,352.02 | 0.00% | 0.00 | 1,352.02 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,352.05 | 0.00% | 0.00 | 1,352.05 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,420.04 | 0.00% | 0.00 | 1,420.04 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,352.34 | 0.00% | 0.00 | 1,352.34 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,356.50 | 0.00% | 0.00 | 1,356.50 Preferred |
|  |  | **Total** |  | **9,536.52** |  | **0.00** | **9,536.52** |
| White Feather 1012, 1063 LLC | LP | 01/31/2025 | 01/31/2025 | 4,652.36 | 0.00% | 0.00 | 4,652.36 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 4,527.71 | 0.00% | 0.00 | 4,527.71 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 4,590.84 | 0.00% | 0.00 | 4,590.84 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 4,590.95 | 0.00% | 0.00 | 4,590.95 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 4,821.82 | 0.00% | 0.00 | 4,821.82 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 4,591.93 | 0.00% | 0.00 | 4,591.93 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 4,606.05 | 0.00% | 0.00 | 4,606.05 Preferred |
|  |  | **Total** |  | **32,381.66** |  | **0.00** | **32,381.66** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Jane Riddle Roth | | | | | | | | |
| 1064 IRA | LP | 01/31/2025 | 01/31/2025 | 505.31 | 100.00% | 505.31 | 0.00 | Preferred |
| | | | Total | **505.31** | | **505.31** | **0.00** | |
| | | | | | | | | |
| Steven Riddle Roth | | | | | | | | |
| 1065 IRA | LP | 01/31/2025 | 01/31/2025 | 456.14 | 100.00% | 456.14 | 0.00 | Preferred |
| | | | Total | **456.14** | | **456.14** | **0.00** | |
| | | | | | | | | |
| Gary W Schoenfield | | | | | | | | |
| 1066 IRA | LP | 01/31/2025 | 01/31/2025 | 1,938.49 | 100.00% | 1,938.49 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,973.93 | 100.00% | 1,973.93 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,019.05 | 100.00% | 2,019.05 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,037.10 | 100.00% | 2,037.10 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,158.61 | 100.00% | 2,158.61 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,074.94 | 80.00% | 1,659.95 | 414.99 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,096.17 | 100.00% | 2,096.17 | 0.00 | Preferred |
| | | | Total | **14,298.29** | | **13,883.30** | **414.99** | |
| | | | | | | | | |
| Jeanette Schoenfield | | | | | | | | |
| 1067 IRA | LP | 01/31/2025 | 01/31/2025 | 1,906.17 | 100.00% | 1,906.17 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,942.19 | 100.00% | 1,942.19 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,986.59 | 100.00% | 1,986.59 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,004.34 | 100.00% | 2,004.34 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,123.90 | 100.00% | 2,123.90 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,041.58 | 80.00% | 1,633.26 | 408.32 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,062.46 | 100.00% | 2,062.46 | 0.00 | Preferred |
| | | | Total | **14,067.23** | | **13,658.91** | **408.32** | |
| | | | | | | | | |
| ATAG Investment | | | | | | | | |
| 1068 Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 | Preferred |
| | | | Total | **6,287.72** | | **0.00** | **6,287.72** | |
| | | | | | | | | |
| 1069 Machel Jordan | LP | 01/31/2025 | 01/31/2025 | 2,258.43 | 0.00% | 0.00 | 2,258.43 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,197.92 | 0.00% | 0.00 | 2,197.92 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,228.56 | 0.00% | 0.00 | 2,228.56 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,228.62 | 0.00% | 0.00 | 2,228.62 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,340.69 | 0.00% | 0.00 | 2,340.69 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,229.09 | 0.00% | 0.00 | 2,229.09 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,235.95 | 0.00% | 0.00 | 2,235.95 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Total** | | **15,719.26** | | **0.00** | **15,719.26** | |
| Corey and Jada Karimjee Revocable | | | | | | | | |
| 1070 Trust | LP | 01/31/2025 | 01/31/2025 | 464.63 | 10.00% | 46.46 | 418.17 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 452.59 | 10.00% | 45.26 | 407.33 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 459.30 | 10.00% | 45.93 | 413.37 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 459.73 | 10.00% | 45.97 | 413.76 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 483.27 | 10.00% | 48.33 | 434.94 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 460.66 | 10.00% | 46.07 | 414.59 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 462.49 | 10.00% | 46.25 | 416.24 | Preferred |
| | | | **Total** | **3,242.67** | | **324.27** | **2,918.40** | |
| 1071 Alina Crawford | LP | 01/31/2025 | 01/31/2025 | 2,298.34 | 0.00% | 0.00 | 2,298.34 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,236.77 | 0.00% | 0.00 | 2,236.77 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,267.95 | 0.00% | 0.00 | 2,267.95 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,268.00 | 0.00% | 0.00 | 2,268.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,382.05 | 0.00% | 0.00 | 2,382.05 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,268.49 | 0.00% | 0.00 | 2,268.49 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,275.46 | 0.00% | 0.00 | 2,275.46 | Preferred |
| | | | **Total** | **15,997.06** | | **0.00** | **15,997.06** | |
| White Feather 1011, | | | | | | | | |
| 1073 LLC | LP | 01/31/2025 | 01/31/2025 | 4,878.20 | 0.00% | 0.00 | 4,878.20 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,747.51 | 0.00% | 0.00 | 4,747.51 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,813.70 | 0.00% | 0.00 | 4,813.70 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,813.81 | 0.00% | 0.00 | 4,813.81 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,055.88 | 0.00% | 0.00 | 5,055.88 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,814.84 | 0.00% | 0.00 | 4,814.84 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,829.64 | 0.00% | 0.00 | 4,829.64 | Preferred |
| | | | **Total** | **33,953.58** | | **0.00** | **33,953.58** | |
| Jimmie Stegemiller & | | | | | | | | |
| 1074 Cynthia Stegemiller | LP | 01/31/2025 | 01/31/2025 | 3,896.56 | 100.00% | 3,896.56 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,826.42 | 100.00% | 3,826.42 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,913.88 | 100.00% | 3,913.88 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,948.86 | 100.00% | 3,948.86 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,184.40 | 100.00% | 4,184.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,022.22 | 100.00% | 4,022.22 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,070.56 | 100.00% | 4,070.56 | 0.00 | Preferred |
| | | | **Total** | **27,862.90** | | **27,862.90** | **0.00** | |
| Larry Folden & Terri | | | | | | | | |
| 1075 Folden | LP | 01/31/2025 | 01/31/2025 | 2,729.68 | 0.00% | 0.00 | 2,729.68 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,656.55 | 0.00% | 0.00 | 2,656.55 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 2,693.58 | 0.00% | 0.00 | 2,693.58 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,693.65 | 0.00% | 0.00 | 2,693.65 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,829.10 | 0.00% | 0.00 | 2,829.10 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,694.22 | 0.00% | 0.00 | 2,694.22 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,702.51 | 0.00% | 0.00 | 2,702.51 Preferred |
| | | | **Total** | **18,999.29** | | **0.00** | **18,999.29** |
| JP Enterprises | | | | | | | |
| 1076 Family LP | LP | 01/31/2025 | 01/31/2025 | 4,516.86 | 0.00% | 0.00 | 4,516.86 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,395.84 | 0.00% | 0.00 | 4,395.84 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,457.13 | 0.00% | 0.00 | 4,457.13 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,457.24 | 0.00% | 0.00 | 4,457.24 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,681.37 | 0.00% | 0.00 | 4,681.37 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,458.18 | 0.00% | 0.00 | 4,458.18 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,471.90 | 0.00% | 0.00 | 4,471.90 Preferred |
| | | | **Total** | **31,438.52** | | **0.00** | **31,438.52** |
| 1077 Melvin Rasmussen | LP | 01/31/2025 | 01/31/2025 | 3,653.12 | 0.00% | 0.00 | 3,653.12 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,555.24 | 0.00% | 0.00 | 3,555.24 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,604.81 | 0.00% | 0.00 | 3,604.81 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,604.90 | 0.00% | 0.00 | 3,604.90 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,786.18 | 0.00% | 0.00 | 3,786.18 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,605.66 | 0.00% | 0.00 | 3,605.66 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,616.76 | 0.00% | 0.00 | 3,616.76 Preferred |
| | | | **Total** | **25,426.67** | | **0.00** | **25,426.67** |
| Jared Strnadel & | | | | | | | |
| 1078 Kelly Strnadel | LP | 01/31/2025 | 01/31/2025 | 451.68 | 0.00% | 0.00 | 451.68 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 439.58 | 0.00% | 0.00 | 439.58 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 445.71 | 0.00% | 0.00 | 445.71 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 445.72 | 0.00% | 0.00 | 445.72 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 468.14 | 0.00% | 0.00 | 468.14 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 445.82 | 0.00% | 0.00 | 445.82 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 447.19 | 0.00% | 0.00 | 447.19 Preferred |
| | | | **Total** | **3,143.84** | | **0.00** | **3,143.84** |
| Annie Drastata | | | | | | | |
| 1079 Estate | LP | 01/31/2025 | 01/31/2025 | 2,484.27 | 0.00% | 0.00 | 2,484.27 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,417.71 | 0.00% | 0.00 | 2,417.71 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,451.42 | 0.00% | 0.00 | 2,451.42 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,451.48 | 0.00% | 0.00 | 2,451.48 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,574.76 | 0.00% | 0.00 | 2,574.76 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,452.00 | 0.00% | 0.00 | 2,452.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,459.54 | 0.00% | 0.00 | 2,459.54 Preferred |
| | | | **Total** | **17,291.18** | | **0.00** | **17,291.18** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1080 Julia L. Wilson IRA | LP | 01/31/2025 | 01/31/2025 | 818.91 | 100.00% | 818.91 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 804.17 | 100.00% | 804.17 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 822.55 | 100.00% | 822.55 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 829.90 | 100.00% | 829.90 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 879.40 | 100.00% | 879.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 845.32 | 100.00% | 845.32 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 855.48 | 100.00% | 855.48 | 0.00 | Preferred |
| | | **Total** | | **5,855.73** | | **5,855.73** | **0.00** | |
| 1081 Kelly Brashear IRA | LP | 01/31/2025 | 01/31/2025 | 804.48 | 100.00% | 804.48 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 790.00 | 100.00% | 790.00 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 808.06 | 100.00% | 808.06 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 815.28 | 100.00% | 815.28 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 863.91 | 100.00% | 863.91 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 830.42 | 100.00% | 830.42 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 840.40 | 100.00% | 840.40 | 0.00 | Preferred |
| | | **Total** | | **5,752.55** | | **5,752.55** | **0.00** | |
| 1083 Wade Privratsky IRA | LP | 01/31/2025 | 01/31/2025 | 6,213.36 | 100.00% | 6,213.36 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 6,101.51 | 100.00% | 6,101.51 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 6,240.97 | 100.00% | 6,240.97 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 6,296.76 | 100.00% | 6,296.76 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,672.35 | 100.00% | 6,672.35 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 6,413.73 | 100.00% | 6,413.73 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 6,490.82 | 100.00% | 6,490.82 | 0.00 | Preferred |
| | | **Total** | | **44,429.50** | | **44,429.50** | **0.00** | |
| 1084 SVSM Trust | LP | 01/31/2025 | 01/31/2025 | 1,223.19 | 100.00% | 1,223.19 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,201.18 | 100.00% | 1,201.18 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,228.63 | 100.00% | 1,228.63 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,239.61 | 100.00% | 1,239.61 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,313.55 | 100.00% | 1,313.55 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,262.64 | 100.00% | 1,262.64 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,277.82 | 100.00% | 1,277.82 | 0.00 | Preferred |
| | | **Total** | | **8,746.62** | | **8,746.62** | **0.00** | |
| Randal Thivierge 1089 IRA | LP | 01/31/2025 | 01/31/2025 | 1,155.37 | 100.00% | 1,155.37 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,134.57 | 100.00% | 1,134.57 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,160.51 | 100.00% | 1,160.51 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,170.88 | 100.00% | 1,170.88 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,240.72 | 100.00% | 1,240.72 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,192.63 | 100.00% | 1,192.63 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,206.96 | 100.00% | 1,206.96 | 0.00 | Preferred |
| | | **Total** | | **8,261.64** | | **8,261.64** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Together as a Family Management LLC | | | | | | | |
| 1090 Solo 401K | LP | 01/31/2025 | 01/31/2025 | 993.49 | 100.00% | 993.49 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 975.60 | 100.00% | 975.60 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 997.90 | 100.00% | 997.90 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,006.82 | 100.00% | 1,006.82 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,066.88 | 100.00% | 1,066.88 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,025.53 | 100.00% | 1,025.53 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,037.85 | 100.00% | 1,037.85 | 0.00 Preferred |
| | | | **Total** | **7,104.07** | | **7,104.07** | **0.00** |
| 1092 Jason Hoelscher IRA | LP | 01/31/2025 | 01/31/2025 | 6,962.20 | 100.00% | 6,962.20 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 6,836.88 | 100.00% | 6,836.88 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 6,993.15 | 100.00% | 6,993.15 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 7,055.66 | 100.00% | 7,055.66 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 7,476.52 | 100.00% | 7,476.52 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 7,186.73 | 100.00% | 7,186.73 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 7,273.11 | 100.00% | 7,273.11 | 0.00 Preferred |
| | | | **Total** | **49,784.25** | | **49,784.25** | **0.00** |
| 1093 Jill Hoelscher IRA | LP | 01/31/2025 | 01/31/2025 | 2,128.94 | 100.00% | 2,128.94 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,090.61 | 100.00% | 2,090.61 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,138.40 | 100.00% | 2,138.40 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,157.51 | 100.00% | 2,157.51 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,286.21 | 100.00% | 2,286.21 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,197.59 | 100.00% | 2,197.59 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,224.01 | 100.00% | 2,224.01 | 0.00 Preferred |
| | | | **Total** | **15,223.27** | | **15,223.27** | **0.00** |
| 1094 Benedict Famori IRA | LP | 01/31/2025 | 01/31/2025 | 2,820.46 | 100.00% | 2,820.46 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,769.69 | 100.00% | 2,769.69 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,833.00 | 100.00% | 2,833.00 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,858.32 | 100.00% | 2,858.32 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,028.81 | 100.00% | 3,028.81 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,911.42 | 100.00% | 2,911.42 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,946.41 | 100.00% | 2,946.41 | 0.00 Preferred |
| | | | **Total** | **20,168.11** | | **20,168.11** | **0.00** |
| 1095 ALMAX LLC | LP | 01/31/2025 | 01/31/2025 | 3,380.85 | 100.00% | 3,380.85 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,319.99 | 100.00% | 3,319.99 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,395.88 | 100.00% | 3,395.88 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,426.23 | 100.00% | 3,426.23 | 0.00 Preferred |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 05/31/2025 | 05/31/2025 | 3,630.60 | 100.00% | 3,630.60 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,489.88 | 100.00% | 3,489.88 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,531.83 | 100.00% | 3,531.83 | 0.00 Preferred |
| | | **Total** | | **24,175.26** | | **24,175.26** | **0.00** |
| 1096 Asya Kamsky | LP | 01/31/2025 | 01/31/2025 | 1,396.21 | 100.00% | 1,396.21 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,371.08 | 100.00% | 1,371.08 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,402.42 | 100.00% | 1,402.42 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,414.96 | 100.00% | 1,414.96 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,499.36 | 100.00% | 1,499.36 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,441.24 | 100.00% | 1,441.24 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,458.56 | 100.00% | 1,458.56 | 0.00 Preferred |
| | | **Total** | | **9,983.83** | | **9,983.83** | **0.00** |
| Gwendolyn H. Hood 1097 IRA | LP | 01/31/2025 | 01/31/2025 | 4,042.82 | 100.00% | 4,042.82 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,970.05 | 100.00% | 3,970.05 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,060.79 | 100.00% | 4,060.79 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,097.09 | 100.00% | 4,097.09 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,341.48 | 100.00% | 4,341.48 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,173.20 | 100.00% | 4,173.20 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,223.36 | 0.00% | 0.00 | 4,223.36 Preferred |
| | | **Total** | | **28,908.79** | | **24,685.43** | **4,223.36** |
| Raatz Properties 1098 LLC | LP | 01/31/2025 | 01/31/2025 | 2,156.64 | 100.00% | 2,156.64 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,117.82 | 100.00% | 2,117.82 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,166.23 | 100.00% | 2,166.23 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,185.59 | 100.00% | 2,185.59 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,315.96 | 100.00% | 2,315.96 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,226.19 | 100.00% | 2,226.19 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,252.95 | 100.00% | 2,252.95 | 0.00 Preferred |
| | | **Total** | | **15,421.38** | | **15,421.38** | **0.00** |
| 1100 J. Scott Eckels | LP | 01/31/2025 | 01/31/2025 | 4,209.88 | 100.00% | 4,209.88 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,134.10 | 100.00% | 4,134.10 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,228.59 | 100.00% | 4,228.59 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,266.38 | 100.00% | 4,266.38 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,520.87 | 100.00% | 4,520.87 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,345.64 | 100.00% | 4,345.64 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,397.87 | 100.00% | 4,397.87 | 0.00 Preferred |
| | | **Total** | | **30,103.33** | | **30,103.33** | **0.00** |
| 1101 Fly Eagle Trust | LP | 01/31/2025 | 01/31/2025 | 712.95 | 100.00% | 712.95 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 700.12 | 100.00% | 700.12 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 716.12 | 100.00% | 716.12 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | LP | 04/30/2025 | 04/30/2025 | 722.52 | 100.00% | 722.52 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 765.62 | 100.00% | 765.62 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 735.94 | 100.00% | 735.94 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 744.79 | 100.00% | 744.79 | 0.00 Preferred |
|  |  | **Total** | | **5,098.06** | | **5,098.06** | **0.00** |
| 1102 Linda S England IRA | LP | 01/31/2025 | 01/31/2025 | 1,629.89 | 100.00% | 1,629.89 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,600.55 | 100.00% | 1,600.55 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,637.14 | 100.00% | 1,637.14 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,651.77 | 100.00% | 1,651.77 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,750.30 | 100.00% | 1,750.30 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,682.45 | 100.00% | 1,682.45 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,702.68 | 100.00% | 1,702.68 | 0.00 Preferred |
|  |  | **Total** | | **11,654.78** | | **11,654.78** | **0.00** |
| Stephen Horak & 1103 Susan Horak | LP | 01/31/2025 | 01/31/2025 | 5,093.79 | 100.00% | 5,093.79 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 5,002.10 | 100.00% | 5,002.10 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 5,116.43 | 100.00% | 5,116.43 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 4,983.87 | 100.00% | 4,983.87 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 5,281.15 | 100.00% | 5,281.15 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 5,076.46 | 0.00% | 0.00 | 5,076.46 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 5,092.07 | 0.00% | 0.00 | 5,092.07 Preferred |
|  |  | **Total** | | **35,645.87** | | **25,477.34** | **10,168.53** |
| 1106 Hiru Mathur IRA | LP | 01/31/2025 | 01/31/2025 | 1,491.74 | 100.00% | 1,491.74 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,464.88 | 100.00% | 1,464.88 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,498.37 | 100.00% | 1,498.37 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,511.76 | 100.00% | 1,511.76 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,601.93 | 100.00% | 1,601.93 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,539.84 | 0.00% | 0.00 | 1,539.84 Preferred |
|  |  | **Total** | | **9,108.52** | | **7,568.68** | **1,539.84** |
| DocRock Holdings 1110 Ltd. | LP | 01/31/2025 | 01/31/2025 | 3,313.03 | 100.00% | 3,313.03 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 3,263.28 | 100.00% | 3,263.28 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 3,347.90 | 100.00% | 3,347.90 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 3,377.82 | 100.00% | 3,377.82 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 3,579.30 | 100.00% | 3,579.30 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 3,446.51 | 100.00% | 3,446.51 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 3,493.16 | 100.00% | 3,493.16 | 0.00 Preferred |
|  |  | **Total** | | **23,821.00** | | **23,821.00** | **0.00** |
| 1112 Mitul Patel | LP | 01/31/2025 | 01/31/2025 | 2,020.05 | 100.00% | 2,020.05 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,983.69 | 100.00% | 1,983.69 | 0.00 Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 2,029.03 | 100.00% | 2,029.03 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,047.17 | 100.00% | 2,047.17 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,169.28 | 100.00% | 2,169.28 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,085.19 | 100.00% | 2,085.19 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,110.26 | 100.00% | 2,110.26 | 0.00 | Preferred |
| | | **Total** | | **14,444.67** | | **14,444.67** | **0.00** | |
| **Freedom Properties** | | | | | | | | |
| **1113 Real Estate LLC** | LP | 01/31/2025 | 01/31/2025 | 1,164.23 | 100.00% | 1,164.23 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,143.27 | 100.00% | 1,143.27 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,169.40 | 100.00% | 1,169.40 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,179.85 | 100.00% | 1,179.85 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,250.23 | 100.00% | 1,250.23 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,201.77 | 100.00% | 1,201.77 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,069.08 | 100.00% | 1,069.08 | 0.00 | Preferred |
| | | **Total** | | **8,177.83** | | **8,177.83** | **0.00** | |
| **John Mark Weaver** | | | | | | | | |
| **1114 IRA** | LP | 01/31/2025 | 01/31/2025 | 2,005.94 | 100.00% | 2,005.94 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,969.83 | 100.00% | 1,969.83 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,014.85 | 100.00% | 2,014.85 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,032.86 | 100.00% | 2,032.86 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,154.12 | 100.00% | 2,154.12 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,070.63 | 100.00% | 2,070.63 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,095.51 | 100.00% | 2,095.51 | 0.00 | Preferred |
| | | **Total** | | **14,343.74** | | **14,343.74** | **0.00** | |
| **Buddy Furqueron** | | | | | | | | |
| **1115 IRA** | LP | 01/31/2025 | 01/31/2025 | 2,674.58 | 100.00% | 2,674.58 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,626.44 | 100.00% | 2,626.44 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,686.47 | 100.00% | 2,686.47 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,710.48 | 100.00% | 2,710.48 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,872.16 | 100.00% | 2,872.16 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,760.83 | 100.00% | 2,760.83 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,794.02 | 100.00% | 2,794.02 | 0.00 | Preferred |
| | | **Total** | | **19,124.98** | | **19,124.98** | **0.00** | |
| **1117 Bradley Stavinoha** | LP | 01/31/2025 | 01/31/2025 | 97.37 | 100.00% | 97.37 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 95.62 | 100.00% | 95.62 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 97.80 | 100.00% | 97.80 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 98.67 | 100.00% | 98.67 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 104.56 | 100.00% | 104.56 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 100.51 | 100.00% | 100.51 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 101.71 | 100.00% | 101.71 | 0.00 | Preferred |
| | | **Total** | | **696.24** | | **696.24** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1118 Glenn E Sczech IRA | LP | 01/31/2025 | 01/31/2025 | 1,536.08 | 100.00% | 1,536.08 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,508.43 | 100.00% | 1,508.43 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,542.91 | 100.00% | 1,542.91 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,556.70 | 100.00% | 1,556.70 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,585.83 | 100.00% | 2,585.83 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,485.60 | 100.00% | 2,485.60 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,515.48 | 100.00% | 2,515.48 | 0.00 | Preferred |
| | | | **Total** | **13,731.03** | | **13,731.03** | **0.00** | |
| Edmund A. Weinheimer Jr. & 1119 Mary S. Weinheimer | LP | 01/31/2025 | 01/31/2025 | 6,144.20 | 100.00% | 6,144.20 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 6,033.60 | 100.00% | 6,033.60 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 6,171.51 | 100.00% | 6,171.51 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 6,226.68 | 100.00% | 6,226.68 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,598.09 | 100.00% | 6,598.09 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 6,342.35 | 100.00% | 6,342.35 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 6,418.58 | 100.00% | 6,418.58 | 0.00 | Preferred |
| | | | **Total** | **43,935.01** | | **43,935.01** | **0.00** | |
| Peter Farrehi Roth 1122 IRA | LP | 01/31/2025 | 01/31/2025 | 1,921.07 | 100.00% | 1,921.07 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,886.48 | 100.00% | 1,886.48 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,929.60 | 100.00% | 1,929.60 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,946.85 | 100.00% | 1,946.85 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,062.98 | 100.00% | 2,062.98 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,983.02 | 100.00% | 1,983.02 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,006.85 | 100.00% | 2,006.85 | 0.00 | Preferred |
| | | | **Total** | **13,736.85** | | **13,736.85** | **0.00** | |
| 1123 Priyadarshan Dabir | LP | 01/31/2025 | 01/31/2025 | 662.44 | 100.00% | 662.44 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 650.51 | 100.00% | 650.51 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 665.38 | 100.00% | 665.38 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 671.33 | 100.00% | 671.33 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 711.37 | 100.00% | 711.37 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 683.80 | 100.00% | 683.80 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 692.02 | 0.00% | 0.00 | 692.02 | Preferred |
| | | | **Total** | **4,736.85** | | **4,044.83** | **692.02** | |
| Gertrude Dubanski 1124 IRA. | LP | 01/31/2025 | 01/31/2025 | 2,117.59 | 100.00% | 2,117.59 | 0.00 | Preferred |
| | | | **Total** | **2,117.59** | | **2,117.59** | **0.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Robert Daniel** | | | | | | | | |
| 1125 Dubanski IRA | LP | 01/31/2025 | 01/31/2025 | 2,218.49 | 100.00% | 2,218.49 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,178.56 | 100.00% | 2,178.56 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,228.35 | 100.00% | 2,228.35 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,248.27 | 100.00% | 2,248.27 | 0.00 | Preferred |
| | | | **Total** | **8,873.67** | | **8,873.67** | **0.00** | |
| **1126 Amit Rajani** | LP | 01/31/2025 | 01/31/2025 | 1,382.77 | 100.00% | 1,382.77 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,357.88 | 100.00% | 1,357.88 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,388.92 | 100.00% | 1,388.92 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,401.33 | 100.00% | 1,401.33 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,484.92 | 100.00% | 1,484.92 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,427.36 | 100.00% | 1,427.36 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,444.52 | 100.00% | 1,444.52 | 0.00 | Preferred |
| | | | **Total** | **9,887.70** | | **9,887.70** | **0.00** | |
| **Rick Weise &** | | | | | | | | |
| 1127 Carolyn Weise | LP | 01/31/2025 | 01/31/2025 | 6,058.77 | 100.00% | 6,058.77 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,949.71 | 100.00% | 5,949.71 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 6,085.70 | 100.00% | 6,085.70 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 6,140.09 | 100.00% | 6,140.09 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,506.35 | 100.00% | 6,506.35 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 6,254.16 | 100.00% | 6,254.16 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 6,329.33 | 100.00% | 6,329.33 | 0.00 | Preferred |
| | | | **Total** | **43,324.11** | | **43,324.11** | **0.00** | |
| **Reginald J. Fox Roth** | | | | | | | | |
| 1128 IRA | LP | 01/31/2025 | 01/31/2025 | 1,407.84 | 100.00% | 1,407.84 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,382.49 | 100.00% | 1,382.49 | 0.00 | Preferred |
| | | | **Total** | **2,790.33** | | **2,790.33** | **0.00** | |
| **Joseph Matievich** | | | | | | | | |
| 1129 SIMPLE IRA | LP | 01/31/2025 | 01/31/2025 | 3,268.48 | 100.00% | 3,268.48 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,209.64 | 100.00% | 3,209.64 | 0.00 | Preferred |
| | | | **Total** | **6,478.12** | | **6,478.12** | **0.00** | |
| **Cecilia Campos** | | | | | | | | |
| 1131 Stavinoha | LP | 01/31/2025 | 01/31/2025 | 774.54 | 100.00% | 774.54 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 760.60 | 100.00% | 760.60 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 777.99 | 100.00% | 777.99 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 784.94 | 100.00% | 784.94 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 831.76 | 100.00% | 831.76 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 799.52 | 100.00% | 799.52 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 809.13 | 100.00% | 809.13 | 0.00 | Preferred |
| | | | **Total** | **5,538.48** | | **5,538.48** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| 1132 Sharon A Viktorin | LP | 01/31/2025 | 01/31/2025 | 2,633.68 | 0.00% | 0.00 | 2,633.68 Preferred |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 2,563.12 | 0.00% | 0.00 | 2,563.12 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,598.86 | 0.00% | 0.00 | 2,598.86 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,598.92 | 0.00% | 0.00 | 2,598.92 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,729.61 | 0.00% | 0.00 | 2,729.61 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,599.47 | 0.00% | 0.00 | 2,599.47 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,607.47 | 0.00% | 0.00 | 2,607.47 Preferred |
| | | **Total** | | **18,331.13** | | **0.00** | **18,331.13** |
| Gary Cranek & Marla | | | | | | | |
| 1133 Cranek | LP | 01/31/2025 | 01/31/2025 | 3,321.23 | 100.00% | 3,321.23 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,261.45 | 100.00% | 3,261.45 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,335.99 | 100.00% | 3,335.99 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,365.81 | 100.00% | 3,365.81 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,566.58 | 100.00% | 3,566.58 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,428.33 | 0.00% | 0.00 | 3,428.33 Preferred |
| | | **Total** | | **20,279.39** | | **16,851.06** | **3,428.33** |
| 1134 Mary Ann Kallus | LP | 01/31/2025 | 01/31/2025 | 3,997.21 | 100.00% | 3,997.21 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,925.25 | 100.00% | 3,925.25 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,014.97 | 100.00% | 4,014.97 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,050.86 | 100.00% | 4,050.86 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,292.49 | 100.00% | 4,292.49 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,126.11 | 100.00% | 4,126.11 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,175.71 | 100.00% | 4,175.71 | 0.00 Preferred |
| | | **Total** | | **28,582.60** | | **28,582.60** | **0.00** |
| 1135 Barry Clemencich | LP | 01/31/2025 | 01/31/2025 | 2,870.62 | 100.00% | 2,870.62 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,818.94 | 100.00% | 2,818.94 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,660.52 | 100.00% | 2,660.52 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,684.30 | 100.00% | 2,684.30 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,844.41 | 100.00% | 2,844.41 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,734.17 | 100.00% | 2,734.17 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,767.03 | 100.00% | 2,767.03 | 0.00 Preferred |
| | | **Total** | | **19,379.99** | | **19,379.99** | **0.00** |
| Carisbrooke | | | | | | | |
| Holdings Limited | | | | | | | |
| 1137 Partnership | LP | 01/31/2025 | 01/31/2025 | 1,198.77 | 0.00% | 0.00 | 1,198.77 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,166.65 | 0.00% | 0.00 | 1,166.65 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,182.91 | 0.00% | 0.00 | 1,182.91 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,182.94 | 0.00% | 0.00 | 1,182.94 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,242.43 | 0.00% | 0.00 | 1,242.43 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,183.19 | 0.00% | 0.00 | 1,183.19 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,186.83 | 0.00% | 0.00 | 1,186.83 Preferred |
| | | **Total** | | **8,343.72** | | **0.00** | **8,343.72** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1138 H4V, LLC | LP | 01/31/2025 | 01/31/2025 | 3,230.12 | 100.00% | 3,230.12 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,171.98 | 100.00% | 3,171.98 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,244.47 | 100.00% | 3,244.47 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,273.48 | 100.00% | 3,273.48 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,468.74 | 100.00% | 3,468.74 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,334.29 | 0.00% | 0.00 | 3,334.29 | Preferred |
| | | | **Total** | **19,723.08** | | **16,388.79** | **3,334.29** | |
| Mark Cochrum & | | | | | | | | |
| 1140 Kristine Cochrum | LP | 01/31/2025 | 01/31/2025 | 397.11 | 100.00% | 397.11 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 395.45 | 100.00% | 395.45 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 410.06 | 100.00% | 410.06 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 413.73 | 100.00% | 413.73 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 438.40 | 100.00% | 438.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 427.36 | 100.00% | 427.36 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 437.71 | 100.00% | 437.71 | 0.00 | Preferred |
| | | | **Total** | **2,919.82** | | **2,919.82** | **0.00** | |
| Beverly Hensley & | | | | | | | | |
| 1141 Jerry Hensley | LP | 01/31/2025 | 01/31/2025 | 2,108.66 | 100.00% | 2,108.66 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,070.70 | 100.00% | 2,070.70 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,118.03 | 100.00% | 2,118.03 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,136.96 | 100.00% | 2,136.96 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,264.43 | 100.00% | 2,264.43 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,176.66 | 100.00% | 2,176.66 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,202.82 | 100.00% | 2,202.82 | 0.00 | Preferred |
| | | | **Total** | **15,078.26** | | **15,078.26** | **0.00** | |
| 1142 Naren Chelian | LP | 01/31/2025 | 01/31/2025 | 1,268.56 | 100.00% | 1,268.56 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,245.73 | 100.00% | 1,245.73 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,274.20 | 100.00% | 1,274.20 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,285.59 | 100.00% | 1,285.59 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,362.28 | 100.00% | 1,362.28 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,309.47 | 100.00% | 1,309.47 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,325.21 | 100.00% | 1,325.21 | 0.00 | Preferred |
| | | | **Total** | **9,071.04** | | **9,071.04** | **0.00** | |
| Patrick Drabek & | | | | | | | | |
| 1143 Cindy Drabek | LP | 01/31/2025 | 01/31/2025 | 1,181.19 | 100.00% | 1,181.19 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,159.93 | 100.00% | 1,159.93 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,186.44 | 100.00% | 1,186.44 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,197.04 | 100.00% | 1,197.04 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,268.45 | 100.00% | 1,268.45 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,219.28 | 100.00% | 1,219.28 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,233.94 | 100.00% | 1,233.94 | 0.00 | Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Total** | | **8,446.27** | | **8,446.27** | **0.00** | |
| Jerry W. Hensley | | | | | | | | |
| 1144 IRA | LP | 01/31/2025 | 01/31/2025 | 4,181.21 | 100.00% | 4,181.21 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,105.94 | 100.00% | 4,105.94 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,199.79 | 100.00% | 4,199.79 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,237.33 | 100.00% | 4,237.33 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,490.08 | 100.00% | 4,490.08 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,316.05 | 100.00% | 4,316.05 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,367.92 | 100.00% | 4,367.92 | 0.00 | Preferred |
| | | **Total** | | **29,898.32** | | **29,898.32** | **0.00** | |
| 1145 Sobia Tahir | LP | 01/31/2025 | 01/31/2025 | 2,183.92 | 0.00% | 0.00 | 2,183.92 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,125.40 | 0.00% | 0.00 | 2,125.40 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,155.04 | 0.00% | 0.00 | 2,155.04 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,155.09 | 100.00% | 2,155.09 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,283.64 | 100.00% | 2,283.64 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,195.12 | 100.00% | 2,195.12 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,221.51 | 100.00% | 2,221.51 | 0.00 | Preferred |
| | | **Total** | | **15,319.72** | | **8,855.36** | **6,464.36** | |
| Martin Riggle Roth | | | | | | | | |
| 1146 IRA | LP | 01/31/2025 | 01/31/2025 | 1,332.15 | 100.00% | 1,332.15 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,308.18 | 100.00% | 1,308.18 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,338.08 | 100.00% | 1,338.08 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,350.04 | 100.00% | 1,350.04 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,430.57 | 100.00% | 1,430.57 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,375.12 | 100.00% | 1,375.12 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,391.65 | 100.00% | 1,391.65 | 0.00 | Preferred |
| | | **Total** | | **9,525.79** | | **9,525.79** | **0.00** | |
| Brett Miller Exempt Lifetime TR UW | | | | | | | | |
| 1147 Everitt Miller | LP | 01/31/2025 | 01/31/2025 | 6,148.32 | 0.00% | 0.00 | 6,148.32 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,983.59 | 0.00% | 0.00 | 5,983.59 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 6,067.02 | 0.00% | 0.00 | 6,067.02 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 6,067.16 | 0.00% | 0.00 | 6,067.16 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,372.26 | 0.00% | 0.00 | 6,372.26 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 6,068.45 | 0.00% | 0.00 | 6,068.45 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 6,087.12 | 0.00% | 0.00 | 6,087.12 | Preferred |
| | | **Total** | | **42,793.92** | | **0.00** | **42,793.92** | |
| 1148 Patrick Duggan | LP | 01/31/2025 | 01/31/2025 | 2,265.76 | 0.00% | 0.00 | 2,265.76 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,205.06 | 0.00% | 0.00 | 2,205.06 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,235.80 | 0.00% | 0.00 | 2,235.80 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,235.85 | 0.00% | 0.00 | 2,235.85 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 05/31/2025 | 05/31/2025 | 2,348.29 | 0.00% | 0.00 | 2,348.29 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,236.33 | 0.00% | 0.00 | 2,236.33 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,243.21 | 0.00% | 0.00 | 2,243.21 Preferred |
| | | **Total** | | **15,770.30** | | **0.00** | **15,770.30** |
| David Daly & Orit | | | | | | | |
| 1149 Daly | LP | 01/31/2025 | 01/31/2025 | 628.99 | 100.00% | 628.99 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 617.66 | 100.00% | 617.66 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 631.78 | 100.00% | 631.78 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 637.43 | 100.00% | 637.43 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 675.45 | 100.00% | 675.45 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 649.27 | 100.00% | 649.27 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 657.07 | 100.00% | 657.07 | 0.00 Preferred |
| | | **Total** | | **4,497.65** | | **4,497.65** | **0.00** |
| Holli Page Conlan | | | | | | | |
| 1150 Mahalitc | LP | 01/31/2025 | 01/31/2025 | 1,635.36 | 100.00% | 1,635.36 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,605.93 | 100.00% | 1,605.93 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,642.63 | 100.00% | 1,642.63 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,657.31 | 100.00% | 1,657.31 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,756.17 | 100.00% | 1,756.17 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,688.10 | 100.00% | 1,688.10 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,708.39 | 100.00% | 1,708.39 | 0.00 Preferred |
| | | **Total** | | **11,693.89** | | **11,693.89** | **0.00** |
| Holli Mahalitc Roth | | | | | | | |
| 1151 IRA | LP | 01/31/2025 | 01/31/2025 | 881.17 | 100.00% | 881.17 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 865.31 | 100.00% | 865.31 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 885.08 | 100.00% | 885.08 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 893.00 | 100.00% | 893.00 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 946.26 | 100.00% | 946.26 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 909.59 | 100.00% | 909.59 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 920.52 | 100.00% | 920.52 | 0.00 Preferred |
| | | **Total** | | **6,300.93** | | **6,300.93** | **0.00** |
| Dinesh Sharma & Manveen Pal | | | | | | | |
| 1152 Sharma | LP | 01/31/2025 | 01/31/2025 | 3,650.57 | 100.00% | 3,650.57 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,584.86 | 100.00% | 3,584.86 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,666.79 | 100.00% | 3,666.79 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,699.57 | 100.00% | 3,699.57 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,920.25 | 100.00% | 3,920.25 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,768.30 | 100.00% | 3,768.30 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,813.59 | 100.00% | 3,813.59 | 0.00 Preferred |
| | | **Total** | | **26,103.93** | | **26,103.93** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Archie R Beckett Jr 1153 & Dani N Beckett | LP | 01/31/2025 | 01/31/2025 | 2,333.79 | 100.00% | 2,333.79 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,291.78 | 100.00% | 2,291.78 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,344.16 | 100.00% | 2,344.16 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,365.11 | 100.00% | 2,365.11 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,506.19 | 100.00% | 2,506.19 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,409.05 | 100.00% | 2,409.05 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,438.00 | 100.00% | 2,438.00 | 0.00 | Preferred |
| | | | **Total** | **16,688.08** | | **16,688.08** | **0.00** | |
| Thomas E. Pedersen 1154 IRA | LP | 01/31/2025 | 01/31/2025 | 2,755.50 | 100.00% | 2,755.50 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,705.90 | 100.00% | 2,705.90 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,767.75 | 100.00% | 2,767.75 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,792.49 | 100.00% | 2,792.49 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,959.06 | 100.00% | 2,959.06 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,844.36 | 100.00% | 2,844.36 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,878.55 | 100.00% | 2,878.55 | 0.00 | Preferred |
| | | | **Total** | **19,703.61** | | **19,703.61** | **0.00** | |
| Keith E. Moore & 1160 Angelina L Urista | LP | 01/31/2025 | 01/31/2025 | 3,751.59 | 100.00% | 3,751.59 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,684.05 | 100.00% | 3,684.05 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,768.26 | 100.00% | 3,768.26 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,801.94 | 100.00% | 3,801.94 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,028.72 | 100.00% | 4,028.72 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,197.66 | 100.00% | 1,197.66 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,212.06 | 100.00% | 1,212.06 | 0.00 | Preferred |
| | | | **Total** | **21,444.28** | | **21,444.28** | **0.00** | |
| 1161 Brian Niemeier | LP | 01/31/2025 | 01/31/2025 | 870.45 | 100.00% | 870.45 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 854.78 | 100.00% | 854.78 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 874.32 | 100.00% | 874.32 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 929.68 | 100.00% | 929.68 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,028.83 | 100.00% | 1,028.83 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 988.95 | 100.00% | 988.95 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,000.83 | 100.00% | 1,000.83 | 0.00 | Preferred |
| | | | **Total** | **6,547.84** | | **6,547.84** | **0.00** | |
| 1162 Brian Niemeier IRA | LP | 01/31/2025 | 01/31/2025 | 4,455.54 | 100.00% | 4,455.54 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,375.34 | 100.00% | 4,375.34 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,475.35 | 100.00% | 4,475.35 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,515.35 | 100.00% | 4,515.35 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,784.69 | 100.00% | 4,784.69 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,599.23 | 100.00% | 4,599.23 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,654.51 | 100.00% | 4,654.51 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Total** | **31,860.01** | | **31,860.01** | **0.00** | |
| Libertad Elizondo-Fernandez & Scott | | | | | | | | |
| 1163 Williams | LP | 01/31/2025 | 01/31/2025 | 735.31 | 100.00% | 735.31 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 722.07 | 100.00% | 722.07 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 738.58 | 100.00% | 738.58 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 745.18 | 100.00% | 745.18 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 789.63 | 100.00% | 789.63 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 759.02 | 100.00% | 759.02 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 768.14 | 100.00% | 768.14 | 0.00 | Preferred |
| | | | **Total** | **5,257.93** | | **5,257.93** | **0.00** | |
| 1164 Ann Miller IRA | LP | 01/31/2025 | 01/31/2025 | 796.58 | 100.00% | 796.58 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 782.25 | 100.00% | 782.25 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 800.12 | 100.00% | 800.12 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 807.28 | 100.00% | 807.28 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 855.43 | 100.00% | 855.43 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 822.28 | 100.00% | 822.28 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 832.15 | 100.00% | 832.15 | 0.00 | Preferred |
| | | | **Total** | **5,696.09** | | **5,696.09** | **0.00** | |
| Mary E Wideman | | | | | | | | |
| 1165 IRA | LP | 01/31/2025 | 01/31/2025 | 2,614.00 | 50.00% | 1,307.00 | 1,307.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,555.46 | 50.00% | 1,277.73 | 1,277.73 | Preferred |
| | | | **Total** | **5,169.46** | | **2,584.73** | **2,584.73** | |
| 1166 Kendale Stump IRA | LP | 01/31/2025 | 01/31/2025 | 607.60 | 100.00% | 607.60 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 596.66 | 100.00% | 596.66 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 610.30 | 100.00% | 610.30 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 615.75 | 100.00% | 615.75 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 652.48 | 100.00% | 652.48 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 627.19 | 100.00% | 627.19 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 634.73 | 100.00% | 634.73 | 0.00 | Preferred |
| | | | **Total** | **4,344.71** | | **4,344.71** | **0.00** | |
| Annette D Wied Roth | | | | | | | | |
| 1167 IRA | LP | 01/31/2025 | 01/31/2025 | 1,559.85 | 100.00% | 1,559.85 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,531.78 | 100.00% | 1,531.78 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,566.78 | 100.00% | 1,566.78 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,580.79 | 100.00% | 1,580.79 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,675.08 | 100.00% | 1,675.08 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,610.16 | 100.00% | 1,610.16 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,629.51 | 100.00% | 1,629.51 | 0.00 | Preferred |
| | | | **Total** | **11,153.95** | | **11,153.95** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

**Jeffery L Wied Roth**

| 1168 IRA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 01/31/2025 | 01/31/2025 | 728.95 | 100.00% | 728.95 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 715.83 | 100.00% | 715.83 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 732.19 | 100.00% | 732.19 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 738.73 | 100.00% | 738.73 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 782.80 | 100.00% | 782.80 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 752.46 | 100.00% | 752.46 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 761.50 | 100.00% | 761.50 | 0.00 | Preferred |
| | | | **Total** | **5,212.46** | | **5,212.46** | **0.00** | |

**Wesley W Lange**

| 1169 IRA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 01/31/2025 | 01/31/2025 | 3,289.13 | 100.00% | 3,289.13 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,229.93 | 100.00% | 3,229.93 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,303.75 | 100.00% | 3,303.75 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,333.28 | 100.00% | 3,333.28 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,326.13 | 100.00% | 3,326.13 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,197.21 | 100.00% | 3,197.21 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,235.64 | 100.00% | 3,235.64 | 0.00 | Preferred |
| | | | **Total** | **22,915.07** | | **22,915.07** | **0.00** | |

**Horizon Turf Grass**

| 1170 Inc | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 01/31/2025 | 01/31/2025 | 43,912.53 | 100.00% | 43,912.53 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 43,122.08 | 100.00% | 43,122.08 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 44,107.70 | 100.00% | 44,107.70 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 44,501.96 | 100.00% | 44,501.96 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 47,156.47 | 100.00% | 47,156.47 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 45,328.66 | 100.00% | 45,328.66 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 45,873.50 | 100.00% | 45,873.50 | 0.00 | Preferred |
| | | | **Total** | **314,002.90** | | **314,002.90** | **0.00** | |

**Horizon Grass**

| 1171 Farms LTD | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 01/31/2025 | 01/31/2025 | 11,887.74 | 100.00% | 11,887.74 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 11,673.75 | 100.00% | 11,673.75 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 11,940.57 | 100.00% | 11,940.57 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 12,047.30 | 100.00% | 12,047.30 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 12,765.92 | 100.00% | 12,765.92 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 12,271.10 | 100.00% | 12,271.10 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 12,418.60 | 100.00% | 12,418.60 | 0.00 | Preferred |
| | | | **Total** | **85,004.98** | | **85,004.98** | **0.00** | |

| 1172 Horizon Farms JV | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 01/31/2025 | 01/31/2025 | 4,301.86 | 100.00% | 4,301.86 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,224.43 | 100.00% | 4,224.43 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,320.98 | 100.00% | 4,320.98 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,359.60 | 100.00% | 4,359.60 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,619.65 | 100.00% | 4,619.65 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,440.59 | 100.00% | 4,440.59 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | LP | 07/31/2025 | 07/31/2025 | 4,493.97 | 100.00% | 4,493.97 | 0.00 | Preferred |
| | | | | **Total** | **30,761.08** | | **30,761.08** | **0.00** | |
| | William J Gavranovic | | | | | | | | |
| 1173 | Farms | LP | 01/31/2025 | 01/31/2025 | 28,241.56 | 100.00% | 28,241.56 | 0.00 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 27,744.19 | 100.00% | 27,744.19 | 0.00 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 28,389.47 | 100.00% | 28,389.47 | 0.00 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 28,643.23 | 100.00% | 28,643.23 | 0.00 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 30,351.78 | 100.00% | 30,351.78 | 0.00 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 29,175.33 | 100.00% | 29,175.33 | 0.00 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 29,526.01 | 100.00% | 29,526.01 | 0.00 | Preferred |
| | | | | **Total** | **202,071.57** | | **202,071.57** | **0.00** | |
| | William J Gavranovic | | | | | | | | |
| 1174 | Jr Farms | LP | 01/31/2025 | 01/31/2025 | 1,822.79 | 100.00% | 1,822.79 | 0.00 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,789.98 | 100.00% | 1,789.98 | 0.00 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,830.89 | 100.00% | 1,830.89 | 0.00 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,847.26 | 100.00% | 1,847.26 | 0.00 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,957.45 | 100.00% | 1,957.45 | 0.00 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,881.58 | 100.00% | 1,881.58 | 0.00 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,904.19 | 100.00% | 1,904.19 | 0.00 | Preferred |
| | | | | **Total** | **13,034.14** | | **13,034.14** | **0.00** | |
| | Gavranovic | | | | | | | | |
| 1175 | Riverside Farms LLC | LP | 01/31/2025 | 01/31/2025 | 4,253.18 | 100.00% | 4,253.18 | 0.00 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 4,176.62 | 100.00% | 4,176.62 | 0.00 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 4,272.09 | 100.00% | 4,272.09 | 0.00 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 4,310.27 | 100.00% | 4,310.27 | 0.00 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 4,567.37 | 100.00% | 4,567.37 | 0.00 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 4,390.34 | 100.00% | 4,390.34 | 0.00 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 4,443.11 | 100.00% | 4,443.11 | 0.00 | Preferred |
| | | | | **Total** | **30,412.98** | | **30,412.98** | **0.00** | |
| 1176 | Cropland Farms, Inc. | LP | 01/31/2025 | 01/31/2025 | 1,802.37 | 100.00% | 1,802.37 | 0.00 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,769.93 | 100.00% | 1,769.93 | 0.00 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,810.38 | 100.00% | 1,810.38 | 0.00 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,826.56 | 100.00% | 1,826.56 | 0.00 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,935.52 | 100.00% | 1,935.52 | 0.00 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,860.50 | 100.00% | 1,860.50 | 0.00 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,882.86 | 100.00% | 1,882.86 | 0.00 | Preferred |
| | | | | **Total** | **12,888.12** | | **12,888.12** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Horizon Equipment 1177 Leasing, Inc. | LP | 01/31/2025 | 01/31/2025 | 9,221.34 | 100.00% | 9,221.34 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 9,055.35 | 100.00% | 9,055.35 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 9,262.33 | 100.00% | 9,262.33 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 9,345.12 | 100.00% | 9,345.12 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 9,902.55 | 100.00% | 9,902.55 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 9,518.72 | 100.00% | 9,518.72 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 9,633.13 | 100.00% | 9,633.13 | 0.00 | Preferred |
| | | | **Total** | **65,938.54** | | **65,938.54** | **0.00** | |
| 1178 Justin Unruh | LP | 01/31/2025 | 01/31/2025 | 6,325.88 | 0.00% | 0.00 | 6,325.88 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 6,156.40 | 0.00% | 0.00 | 6,156.40 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 6,242.23 | 0.00% | 0.00 | 6,242.23 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 6,242.38 | 0.00% | 0.00 | 6,242.38 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,556.29 | 0.00% | 0.00 | 6,556.29 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 6,243.71 | 0.00% | 0.00 | 6,243.71 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 6,262.91 | 0.00% | 0.00 | 6,262.91 | Preferred |
| | | | **Total** | **44,029.80** | | **0.00** | **44,029.80** | |
| Kelly D Bridenstine 1179 IRA | LP | 01/31/2025 | 01/31/2025 | 3,102.56 | 0.00% | 0.00 | 3,102.56 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,019.44 | 0.00% | 0.00 | 3,019.44 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,061.53 | 0.00% | 0.00 | 3,061.53 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,061.61 | 0.00% | 0.00 | 3,061.61 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,215.56 | 0.00% | 0.00 | 3,215.56 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,062.26 | 0.00% | 0.00 | 3,062.26 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,071.67 | 0.00% | 0.00 | 3,071.67 | Preferred |
| | | | **Total** | **21,594.63** | | **0.00** | **21,594.63** | |
| 1180 Elliott Kruppa | LP | 01/31/2025 | 01/31/2025 | 3,193.25 | 100.00% | 3,193.25 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,193.23 | 100.00% | 3,193.23 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,330.41 | 100.00% | 3,330.41 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,420.49 | 100.00% | 3,420.49 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,689.80 | 100.00% | 3,689.80 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,607.10 | 100.00% | 3,607.10 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,712.81 | 100.00% | 3,712.81 | 0.00 | Preferred |
| | | | **Total** | **24,147.09** | | **24,147.09** | **0.00** | |
| Cynthia M Lange 1181 IRA | LP | 01/31/2025 | 01/31/2025 | 2,088.63 | 100.00% | 2,088.63 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,051.03 | 100.00% | 2,051.03 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,097.91 | 100.00% | 2,097.91 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,116.66 | 100.00% | 2,116.66 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,242.92 | 100.00% | 2,242.92 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,155.98 | 100.00% | 2,155.98 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,181.90 | 100.00% | 2,181.90 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  |  |  | Total | 14,935.03 |  | 14,935.03 | 0.00 |  |
|---|---|---|---|---|---|---|---|---|---|
| **Gavranovic Marital** | | | | | | | | | |
| 1182 | Trust | LP | 01/31/2025 | 01/31/2025 | 1,242.12 | 100.00% | 1,242.12 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 1,219.76 | 100.00% | 1,219.76 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 1,247.64 | 100.00% | 1,247.64 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 1,258.79 | 100.00% | 1,258.79 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 1,333.88 | 100.00% | 1,333.88 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 1,282.18 | 100.00% | 1,282.18 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 1,297.59 | 100.00% | 1,297.59 | 0.00 | Preferred |
|  |  |  |  | Total | 8,881.96 |  | 8,881.96 | 0.00 |  |
| **Gavranovic Bypass** | | | | | | | | | |
| 1183 | Trust | LP | 01/31/2025 | 01/31/2025 | 4,093.45 | 100.00% | 4,093.45 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 4,019.77 | 100.00% | 4,019.77 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 4,111.64 | 100.00% | 4,111.64 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 4,148.39 | 100.00% | 4,148.39 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 4,395.84 | 100.00% | 4,395.84 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 4,225.46 | 100.00% | 4,225.46 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 4,276.25 | 100.00% | 4,276.25 | 0.00 | Preferred |
|  |  |  |  | Total | 29,270.80 |  | 29,270.80 | 0.00 |  |
| **Larry Cerny & Susan** | | | | | | | | | |
| 1184 | Cerny | LP | 01/31/2025 | 01/31/2025 | 1,179.40 | 100.00% | 1,179.40 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 1,158.17 | 100.00% | 1,158.17 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 1,184.64 | 100.00% | 1,184.64 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 1,195.23 | 100.00% | 1,195.23 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 1,266.53 | 100.00% | 1,266.53 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 1,217.43 | 100.00% | 1,217.43 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 1,232.07 | 100.00% | 1,232.07 | 0.00 | Preferred |
|  |  |  |  | Total | 8,433.47 |  | 8,433.47 | 0.00 |  |
| **Laurence M Fansher** | | | | | | | | | |
| 1185 | IRA | LP | 01/31/2025 | 01/31/2025 | 2,409.66 | 100.00% | 2,409.66 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 2,366.29 | 100.00% | 2,366.29 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 2,420.37 | 100.00% | 2,420.37 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 2,442.00 | 100.00% | 2,442.00 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 2,587.67 | 100.00% | 2,587.67 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 2,487.37 | 100.00% | 2,487.37 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 2,517.27 | 100.00% | 2,517.27 | 0.00 | Preferred |
|  |  |  |  | Total | 17,230.63 |  | 17,230.63 | 0.00 |  |
| **Eric Burrow &** | | | | | | | | | |
| 1187 | Kathryn Burrow | LP | 01/31/2025 | 01/31/2025 | 8,770.57 | 100.00% | 8,770.57 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 8,612.70 | 100.00% | 8,612.70 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 8,809.56 | 100.00% | 8,809.56 | 0.00 | Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 04/30/2025 | 04/30/2025 | 9,557.78 | 100.00% | 9,557.78 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 10,127.89 | 100.00% | 10,127.89 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 9,735.33 | 100.00% | 9,735.33 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 9,852.35 | 100.00% | 9,852.35 | 0.00 | Preferred |
| | | | **Total** | **65,466.18** | | **65,466.18** | **0.00** | |
| Daniel Caballero & | | | | | | | | |
| 1188 Alice Caballero | LP | 01/31/2025 | 01/31/2025 | 2,526.54 | 100.00% | 2,526.54 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,483.81 | 100.00% | 2,483.81 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,543.37 | 100.00% | 2,543.37 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,566.10 | 100.00% | 2,566.10 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,719.16 | 100.00% | 2,719.16 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,616.74 | 100.00% | 2,616.74 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,650.80 | 100.00% | 2,650.80 | 0.00 | Preferred |
| | | | **Total** | **18,106.52** | | **18,106.52** | **0.00** | |
| 1189 Jake Lutz | LP | 01/31/2025 | 01/31/2025 | 1,686.25 | 100.00% | 1,686.25 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,655.90 | 100.00% | 1,655.90 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,693.75 | 100.00% | 1,693.75 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,708.88 | 100.00% | 1,708.88 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,810.82 | 100.00% | 1,810.82 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,740.63 | 100.00% | 1,740.63 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,761.55 | 100.00% | 1,761.55 | 0.00 | Preferred |
| | | | **Total** | **12,057.78** | | **12,057.78** | **0.00** | |
| Conor Logen | | | | | | | | |
| 1190 Hlavinka | LP | 01/31/2025 | 01/31/2025 | 2,764.08 | 100.00% | 2,764.08 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,714.32 | 100.00% | 2,714.32 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,776.36 | 100.00% | 2,776.36 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,801.18 | 100.00% | 2,801.18 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,968.27 | 100.00% | 2,968.27 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,853.22 | 100.00% | 2,853.22 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,887.51 | 100.00% | 2,887.51 | 0.00 | Preferred |
| | | | **Total** | **19,764.94** | | **19,764.94** | **0.00** | |
| 1191 MMcHenry RD LLC | LP | 01/31/2025 | 01/31/2025 | 601.93 | 100.00% | 601.93 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 591.09 | 100.00% | 591.09 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 604.60 | 100.00% | 604.60 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 610.01 | 100.00% | 610.01 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 646.40 | 100.00% | 646.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 621.34 | 100.00% | 621.34 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 628.81 | 100.00% | 628.81 | 0.00 | Preferred |
| | | | **Total** | **4,304.18** | | **4,304.18** | **0.00** | |
| 1192 Van Manning | LP | 01/31/2025 | 01/31/2025 | 3,770.17 | 100.00% | 3,770.17 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,702.31 | 100.00% | 3,702.31 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 3,786.93 | 100.00% | 3,786.93 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,801.37 | 100.00% | 4,801.37 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,087.77 | 100.00% | 5,087.77 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,890.56 | 100.00% | 4,890.56 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,949.35 | 100.00% | 4,949.35 | 0.00 | Preferred |
| | | **Total** | | **30,988.46** | | **30,988.46** | **0.00** | |
| **William J Gavranovic** | | | | | | | | |
| **1193 Sr Roth IRA** | LP | 01/31/2025 | 01/31/2025 | 3,991.04 | 100.00% | 3,991.04 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,919.20 | 100.00% | 3,919.20 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,008.78 | 100.00% | 4,008.78 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,044.61 | 100.00% | 4,044.61 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,285.87 | 100.00% | 4,285.87 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,119.75 | 100.00% | 4,119.75 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,169.27 | 100.00% | 4,169.27 | 0.00 | Preferred |
| | | **Total** | | **28,538.52** | | **28,538.52** | **0.00** | |
| **1194 Joe Paul Krenek** | LP | 01/31/2025 | 01/31/2025 | 5,348.35 | 0.00% | 0.00 | 5,348.35 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,205.06 | 0.00% | 0.00 | 5,205.06 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,277.63 | 0.00% | 0.00 | 5,277.63 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,277.76 | 0.00% | 0.00 | 5,277.76 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,543.16 | 0.00% | 0.00 | 5,543.16 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,278.88 | 0.00% | 0.00 | 5,278.88 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,295.11 | 0.00% | 0.00 | 5,295.11 | Preferred |
| | | **Total** | | **37,225.95** | | **0.00** | **37,225.95** | |
| **Robert Dale** | | | | | | | | |
| **1195 Stegemiller** | LP | 01/31/2025 | 01/31/2025 | 7,667.03 | 100.00% | 7,667.03 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 7,529.01 | 100.00% | 7,529.01 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 7,701.10 | 100.00% | 7,701.10 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 7,769.94 | 100.00% | 7,769.94 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 8,233.41 | 100.00% | 8,233.41 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 7,914.28 | 100.00% | 7,914.28 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 8,009.41 | 100.00% | 8,009.41 | 0.00 | Preferred |
| | | **Total** | | **54,824.18** | | **54,824.18** | **0.00** | |
| **Bradley Stavinoha** | | | | | | | | |
| **1196 IRA** | LP | 01/31/2025 | 01/31/2025 | 2,113.27 | 100.00% | 2,113.27 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,075.23 | 100.00% | 2,075.23 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,122.67 | 100.00% | 2,122.67 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,141.64 | 100.00% | 2,141.64 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,269.39 | 100.00% | 2,269.39 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,181.42 | 100.00% | 2,181.42 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,298.64 | 100.00% | 2,298.64 | 0.00 | Preferred |
| | | **Total** | | **15,202.26** | | **15,202.26** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---:|---|---:|---:|---|
| 1197 | Nelda F Schmidt | LP | 01/31/2025 | 01/31/2025 | 4,305.89 | 100.00% | 4,305.89 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 4,228.38 | 100.00% | 4,228.38 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 4,325.03 | 100.00% | 4,325.03 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 4,363.68 | 100.00% | 4,363.68 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 4,623.97 | 100.00% | 4,623.97 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 4,444.75 | 100.00% | 4,444.75 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 4,498.17 | 100.00% | 4,498.17 | 0.00 Preferred |
| | | | | **Total** | **30,789.87** | | **30,789.87** | **0.00** |
| | Nelda F Schmidt & | | | | | | | |
| 1198 | William H Schmidt | LP | 01/31/2025 | 01/31/2025 | 4,171.13 | 100.00% | 4,171.13 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 4,096.05 | 100.00% | 4,096.05 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 4,189.67 | 100.00% | 4,189.67 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 4,227.12 | 100.00% | 4,227.12 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 4,479.26 | 100.00% | 4,479.26 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 4,305.64 | 100.00% | 4,305.64 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 4,357.40 | 100.00% | 4,357.40 | 0.00 Preferred |
| | | | | **Total** | **29,826.27** | | **29,826.27** | **0.00** |
| 1199 | Nelda F Schmidt IRA | LP | 01/31/2025 | 01/31/2025 | 4,775.46 | 100.00% | 4,775.46 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 4,689.50 | 100.00% | 4,689.50 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 4,796.69 | 100.00% | 4,796.69 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 4,839.56 | 100.00% | 4,839.56 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 5,128.24 | 100.00% | 5,128.24 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 4,929.47 | 100.00% | 4,929.47 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 4,988.72 | 100.00% | 4,988.72 | 0.00 Preferred |
| | | | | **Total** | **34,147.64** | | **34,147.64** | **0.00** |
| | Nelda F Schmidt | | | | | | | |
| 1200 | Beneficiary IRA | LP | 01/31/2025 | 01/31/2025 | 804.23 | 100.00% | 804.23 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 789.75 | 100.00% | 789.75 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 807.80 | 100.00% | 807.80 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 815.02 | 100.00% | 815.02 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 863.64 | 100.00% | 863.64 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 830.16 | 100.00% | 830.16 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 840.14 | 100.00% | 840.14 | 0.00 Preferred |
| | | | | **Total** | **5,750.74** | | **5,750.74** | **0.00** |
| | Colin Hlavinka & | | | | | | | |
| 1201 | Lauren Hlavinka | LP | 01/31/2025 | 01/31/2025 | 2,715.58 | 100.00% | 2,715.58 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 2,666.70 | 100.00% | 2,666.70 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,727.65 | 100.00% | 2,727.65 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 2,752.03 | 100.00% | 2,752.03 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,916.19 | 100.00% | 2,916.19 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | LP | 06/30/2025 | 06/30/2025 | 2,803.15 | 100.00% | 2,803.15 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 2,836.85 | 100.00% | 2,836.85 | 0.00 Preferred |
|  |  | **Total** |  | **19,418.15** |  | **19,418.15** | **0.00** |
| **Dale Allen & Jamie** |  |  |  |  |  |  |  |
| **1202 Allen** | LP | 01/31/2025 | 01/31/2025 | 11,948.24 | 100.00% | 11,948.24 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 11,733.16 | 100.00% | 11,733.16 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 12,001.34 | 100.00% | 12,001.34 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 12,108.62 | 100.00% | 12,108.62 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 12,830.88 | 100.00% | 12,830.88 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 12,333.56 | 100.00% | 12,333.56 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 12,481.80 | 100.00% | 12,481.80 | 0.00 Preferred |
|  |  | **Total** |  | **85,437.60** |  | **85,437.60** | **0.00** |
| **Shelley A Rutledge** |  |  |  |  |  |  |  |
| **1203 IRA** | LP | 01/31/2025 | 01/31/2025 | 861.47 | 100.00% | 861.47 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 845.97 | 100.00% | 845.97 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 865.30 | 100.00% | 865.30 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 873.04 | 100.00% | 873.04 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 925.11 | 0.00% | 0.00 | 925.11 Preferred |
|  |  | **Total** |  | **4,370.89** |  | **3,445.78** | **925.11** |
| **Allan Ray Janak &** |  |  |  |  |  |  |  |
| **1204 Jean Annette Janak** | LP | 01/31/2025 | 01/31/2025 | 857.00 | 100.00% | 857.00 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 841.58 | 100.00% | 841.58 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 860.81 | 100.00% | 860.81 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 868.51 | 100.00% | 868.51 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 920.31 | 100.00% | 920.31 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 884.64 | 100.00% | 884.64 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 895.27 | 100.00% | 895.27 | 0.00 Preferred |
|  |  | **Total** |  | **6,128.12** |  | **6,128.12** | **0.00** |
| **1205 Allan Ray Janak IRA** | LP | 01/31/2025 | 01/31/2025 | 6,931.27 | 100.00% | 6,931.27 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 6,806.50 | 100.00% | 6,806.50 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 6,962.07 | 100.00% | 6,962.07 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 7,024.30 | 100.00% | 7,024.30 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 7,443.30 | 100.00% | 7,443.30 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 7,154.79 | 100.00% | 7,154.79 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 7,240.79 | 100.00% | 7,240.79 | 0.00 Preferred |
|  |  | **Total** |  | **49,563.02** |  | **49,563.02** | **0.00** |
| **1206 Jennifer T Kallus IRA** | LP | 01/31/2025 | 01/31/2025 | 860.61 | 100.00% | 860.61 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 845.12 | 100.00% | 845.12 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 864.44 | 100.00% | 864.44 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 04/30/2025 | 04/30/2025 | 872.17 | 100.00% | 872.17 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 924.19 | 100.00% | 924.19 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 888.37 | 100.00% | 888.37 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 899.05 | 100.00% | 899.05 | 0.00 Preferred |
| | | | **Total** | **6,153.95** | | **6,153.95** | **0.00** |
| Jennifer T Kallus 1207 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 71.53 | 100.00% | 71.53 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 70.25 | 100.00% | 70.25 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 71.85 | 100.00% | 71.85 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 72.49 | 100.00% | 72.49 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 76.82 | 100.00% | 76.82 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 73.84 | 100.00% | 73.84 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 74.73 | 100.00% | 74.73 | 0.00 Preferred |
| | | | **Total** | **511.51** | | **511.51** | **0.00** |
| 1208 Mark D. Kallus | LP | 01/31/2025 | 01/31/2025 | 615.11 | 100.00% | 615.11 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 604.04 | 100.00% | 604.04 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 617.84 | 100.00% | 617.84 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 623.37 | 100.00% | 623.37 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 660.55 | 100.00% | 660.55 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 634.94 | 100.00% | 634.94 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 642.58 | 100.00% | 642.58 | 0.00 Preferred |
| | | | **Total** | **4,398.43** | | **4,398.43** | **0.00** |
| 1209 Mark D Kallus IRA | LP | 01/31/2025 | 01/31/2025 | 135.81 | 100.00% | 135.81 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 133.37 | 100.00% | 133.37 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 136.42 | 100.00% | 136.42 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 137.64 | 100.00% | 137.64 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 145.85 | 100.00% | 145.85 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 140.20 | 100.00% | 140.20 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 141.88 | 100.00% | 141.88 | 0.00 Preferred |
| | | | **Total** | **971.17** | | **971.17** | **0.00** |
| Mark D Kallus Roth 1210 IRA | LP | 01/31/2025 | 01/31/2025 | 163.55 | 100.00% | 163.55 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 160.60 | 100.00% | 160.60 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 164.28 | 100.00% | 164.28 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 165.74 | 100.00% | 165.74 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 175.63 | 100.00% | 175.63 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 168.82 | 100.00% | 168.82 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 170.85 | 100.00% | 170.85 | 0.00 Preferred |
| | | | **Total** | **1,169.47** | | **1,169.47** | **0.00** |
| Sherry L Johnson 1212 IRA | LP | 01/31/2025 | 01/31/2025 | 2,802.35 | 100.00% | 2,802.35 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 2,751.90 | 100.00% | 2,751.90 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,814.80 | 100.00% | 2,814.80 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,839.96 | 100.00% | 2,839.96 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,009.36 | 100.00% | 3,009.36 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,892.72 | 100.00% | 2,892.72 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,927.49 | 100.00% | 2,927.49 | 0.00 Preferred |
| | | **Total** | | **20,038.58** | | **20,038.58** | **0.00** |
| Sherry L Johnson | | | | | | | |
| 1213 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 434.90 | 100.00% | 434.90 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 427.07 | 100.00% | 427.07 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 436.83 | 100.00% | 436.83 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 440.74 | 100.00% | 440.74 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 467.03 | 100.00% | 467.03 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 448.92 | 100.00% | 448.92 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 454.32 | 100.00% | 454.32 | 0.00 Preferred |
| | | **Total** | | **3,109.81** | | **3,109.81** | **0.00** |
| Lauren Brooke | | | | | | | |
| 1214 Hlavinka IRA | LP | 01/31/2025 | 01/31/2025 | 290.50 | 100.00% | 290.50 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 285.27 | 100.00% | 285.27 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 291.79 | 100.00% | 291.79 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 294.39 | 100.00% | 294.39 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 311.96 | 100.00% | 311.96 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 299.86 | 100.00% | 299.86 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 303.47 | 100.00% | 303.47 | 0.00 Preferred |
| | | **Total** | | **2,077.24** | | **2,077.24** | **0.00** |
| 1215 Robert M Villwock | LP | 01/31/2025 | 01/31/2025 | 2,914.94 | 100.00% | 2,914.94 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,992.15 | 100.00% | 2,992.15 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,060.54 | 100.00% | 3,060.54 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,087.89 | 100.00% | 3,087.89 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,272.08 | 100.00% | 3,272.08 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,270.09 | 100.00% | 3,270.09 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,537.60 | 100.00% | 3,537.60 | 0.00 Preferred |
| | | **Total** | | **22,135.29** | | **22,135.29** | **0.00** |
| 1216 Gary O. Johnson | LP | 01/31/2025 | 01/31/2025 | 3,112.89 | 100.00% | 3,112.89 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,056.85 | 100.00% | 3,056.85 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,126.72 | 100.00% | 3,126.72 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,154.67 | 100.00% | 3,154.67 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,342.84 | 100.00% | 3,342.84 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,213.27 | 100.00% | 3,213.27 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,251.90 | 100.00% | 3,251.90 | 0.00 Preferred |
| | | **Total** | | **22,259.14** | | **22,259.14** | **0.00** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

36

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Tyburski Living | | | | | | | |
| 1217 Trust | LP | 01/31/2025 | 01/31/2025 | 1,479.70 | 25.00% | 369.93 | 1,109.77 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,443.31 | 25.00% | 360.83 | 1,082.48 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,466.65 | 25.00% | 366.66 | 1,099.99 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,469.95 | 25.00% | 367.49 | 1,102.46 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,547.31 | 25.00% | 386.83 | 1,160.48 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,476.99 | 25.00% | 369.25 | 1,107.74 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,484.83 | 25.00% | 371.21 | 1,113.62 Preferred |
| | | | **Total** | **10,368.74** | | **2,592.20** | **7,776.54** |
| | | | | | | | |
| 1218 Suzan Meaux | LP | 01/31/2025 | 01/31/2025 | 3,533.95 | 100.00% | 3,533.95 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,470.34 | 100.00% | 3,470.34 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,549.66 | 100.00% | 3,549.66 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,581.39 | 100.00% | 3,581.39 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,795.01 | 100.00% | 3,795.01 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,647.92 | 100.00% | 3,647.92 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,691.76 | 100.00% | 3,691.76 | 0.00 Preferred |
| | | | **Total** | **25,270.03** | | **25,270.03** | **0.00** |
| | | | | | | | |
| 1219 Steve Vigil | LP | 01/31/2025 | 01/31/2025 | 3,533.95 | 100.00% | 3,533.95 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,470.34 | 100.00% | 3,470.34 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,549.66 | 100.00% | 3,549.66 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,581.39 | 100.00% | 3,581.39 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,795.01 | 100.00% | 3,795.01 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,647.92 | 100.00% | 3,647.92 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,691.76 | 100.00% | 3,691.76 | 0.00 Preferred |
| | | | **Total** | **25,270.03** | | **25,270.03** | **0.00** |
| | | | | | | | |
| Daniel Caballero | | | | | | | |
| 1220 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 376.41 | 100.00% | 376.41 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 401.40 | 100.00% | 401.40 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 410.57 | 100.00% | 410.57 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 414.24 | 100.00% | 414.24 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 438.95 | 100.00% | 438.95 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 421.94 | 100.00% | 421.94 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 427.01 | 100.00% | 427.01 | 0.00 Preferred |
| | | | **Total** | **2,890.52** | | **2,890.52** | **0.00** |
| | | | | | | | |
| Alice Caballero Roth | | | | | | | |
| 1221 IRA | LP | 01/31/2025 | 01/31/2025 | 376.41 | 100.00% | 376.41 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 401.40 | 100.00% | 401.40 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 410.57 | 100.00% | 410.57 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 414.24 | 100.00% | 414.24 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 438.95 | 100.00% | 438.95 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 421.94 | 100.00% | 421.94 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 427.01 | 100.00% | 427.01 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total | 2,890.52 | | 2,890.52 | 0.00 | |
| James Christian | | | | | | | | |
| 1222 Fowler IRA | LP | 01/31/2025 | 01/31/2025 | 4,612.32 | 100.00% | 4,612.32 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,529.30 | 100.00% | 4,529.30 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,632.82 | 100.00% | 4,632.82 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,674.23 | 100.00% | 4,674.23 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,953.05 | 100.00% | 4,953.05 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,761.06 | 100.00% | 4,761.06 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,818.29 | 100.00% | 4,818.29 | 0.00 | Preferred |
| | | | Total | 32,981.07 | | 32,981.07 | 0.00 | |
| 1223 Lois Ann Meyer | LP | 01/31/2025 | 01/31/2025 | 966.04 | 100.00% | 966.04 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 948.65 | 100.00% | 948.65 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 970.33 | 100.00% | 970.33 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 979.00 | 100.00% | 979.00 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,037.40 | 100.00% | 1,037.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 997.19 | 100.00% | 997.19 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,009.18 | 100.00% | 1,009.18 | 0.00 | Preferred |
| | | | Total | 6,907.79 | | 6,907.79 | 0.00 | |
| John Wendell | | | | | | | | |
| 1224 Robison | LP | 01/31/2025 | 01/31/2025 | 966.04 | 100.00% | 966.04 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 948.65 | 100.00% | 948.65 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 970.33 | 100.00% | 970.33 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 979.00 | 100.00% | 979.00 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,037.40 | 100.00% | 1,037.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 997.19 | 100.00% | 997.19 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,009.18 | 100.00% | 1,009.18 | 0.00 | Preferred |
| | | | Total | 6,907.79 | | 6,907.79 | 0.00 | |
| 1225 David A Andreas | LP | 01/31/2025 | 01/31/2025 | 2,307.84 | 100.00% | 2,307.84 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,266.30 | 100.00% | 2,266.30 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,318.10 | 100.00% | 2,318.10 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,338.82 | 100.00% | 2,338.82 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,478.33 | 100.00% | 2,478.33 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,382.27 | 100.00% | 2,382.27 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,410.90 | 100.00% | 2,410.90 | 0.00 | Preferred |
| | | | Total | 16,502.56 | | 16,502.56 | 0.00 | |
| 1227 Ting-Wey Yen IRA | LP | 01/31/2025 | 01/31/2025 | 582.08 | 100.00% | 582.08 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 571.60 | 100.00% | 571.60 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 584.67 | 100.00% | 584.67 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 589.90 | 100.00% | 589.90 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 625.08 | 100.00% | 625.08 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 600.86 | 100.00% | 600.86 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  | LP | 07/31/2025 | 07/31/2025 | 608.08 | 100.00% | 608.08 | 0.00 | Preferred |
|  |  |  |  | **Total** | **4,162.27** |  | **4,162.27** | **0.00** |  |
| Jefferson Tomlinson, Trustee of NOI Consulting, Inc |  |  |  |  |  |  |  |  |  |
| 1228 | 401k#1723964 | LP | 01/31/2025 | 01/31/2025 | 582.08 | 100.00% | 582.08 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 571.60 | 100.00% | 571.60 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 584.67 | 100.00% | 584.67 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 545.32 | 100.00% | 545.32 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 577.85 | 100.00% | 577.85 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 555.46 | 100.00% | 555.46 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 562.13 | 100.00% | 562.13 | 0.00 | Preferred |
|  |  |  |  | **Total** | **3,979.11** |  | **3,979.11** | **0.00** |  |
| Arnold England & |  |  |  |  |  |  |  |  |  |
| 1229 | Linda England | LP | 01/31/2025 | 01/31/2025 | 1,730.96 | 100.00% | 1,730.96 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 1,699.80 | 100.00% | 1,699.80 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 1,738.65 | 100.00% | 1,738.65 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 1,754.19 | 100.00% | 1,754.19 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 1,858.83 | 100.00% | 1,858.83 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 1,786.78 | 100.00% | 1,786.78 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 1,808.25 | 100.00% | 1,808.25 | 0.00 | Preferred |
|  |  |  |  | **Total** | **12,377.46** |  | **12,377.46** | **0.00** |  |
| Irene Marie |  |  |  |  |  |  |  |  |  |
| 1230 | Gavranovic IRA | LP | 01/31/2025 | 01/31/2025 | 1,607.95 | 100.00% | 1,607.95 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 1,579.00 | 100.00% | 1,579.00 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 1,615.09 | 100.00% | 1,615.09 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 1,629.53 | 100.00% | 1,629.53 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 1,726.73 | 100.00% | 1,726.73 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 1,659.80 | 100.00% | 1,659.80 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 1,679.75 | 100.00% | 1,679.75 | 0.00 | Preferred |
|  |  |  |  | **Total** | **11,497.85** |  | **11,497.85** | **0.00** |  |
| 1231 | Mary Jo Beery | LP | 01/31/2025 | 01/31/2025 | 1,446.07 | 100.00% | 1,446.07 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 1,420.03 | 20.00% | 284.01 | 1,136.02 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 1,442.37 | 20.00% | 288.47 | 1,153.90 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 1,444.97 | 20.00% | 288.99 | 1,155.98 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 1,520.34 | 20.00% | 304.07 | 1,216.27 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 1,450.57 | 20.00% | 290.11 | 1,160.46 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 1,457.62 | 20.00% | 291.52 | 1,166.10 | Preferred |
|  |  |  |  | **Total** | **10,181.97** |  | **3,193.24** | **6,988.73** |  |
| All Seasons Turf |  |  |  |  |  |  |  |  |  |
| 1232 | Grass, Inc | LP | 01/31/2025 | 01/31/2025 | 14,526.60 | 100.00% | 14,526.60 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 14,265.11 | 100.00% | 14,265.11 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 14,591.16 | 100.00% | 14,591.16 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 14,721.59 | 100.00% | 14,721.59 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 15,599.72 | 100.00% | 15,599.72 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 14,995.07 | 100.00% | 14,995.07 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 21,883.15 | 100.00% | 21,883.15 | 0.00 Preferred |
| | | | **Total** | **110,582.40** | | **110,582.40** | **0.00** |
| James L Cranek & | | | | | | | |
| 1234 Connie Cranek | LP | 01/31/2025 | 01/31/2025 | 11,185.09 | 100.00% | 11,185.09 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 10,983.75 | 100.00% | 10,983.75 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 11,234.80 | 100.00% | 11,234.80 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 11,335.22 | 100.00% | 11,335.22 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 12,011.36 | 100.00% | 12,011.36 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 11,545.79 | 100.00% | 11,545.79 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 11,684.57 | 100.00% | 11,684.57 | 0.00 Preferred |
| | | | **Total** | **79,980.58** | | **79,980.58** | **0.00** |
| 1235 William H. Bona | LP | 01/31/2025 | 01/31/2025 | 1,143.68 | 100.00% | 1,143.68 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,123.09 | 100.00% | 1,123.09 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,148.76 | 100.00% | 1,148.76 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,159.03 | 100.00% | 1,159.03 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,228.16 | 0.00% | 0.00 | 1,228.16 Preferred |
| | | | **Total** | **5,802.72** | | **4,574.56** | **1,228.16** |
| Dustin R Clements | | | | | | | |
| 1236 IRA | LP | 01/31/2025 | 01/31/2025 | 3,981.19 | 100.00% | 3,981.19 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,909.53 | 100.00% | 3,909.53 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,998.89 | 100.00% | 3,998.89 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,034.63 | 100.00% | 4,034.63 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,275.29 | 100.00% | 4,275.29 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,109.58 | 100.00% | 4,109.58 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,158.98 | 0.00% | 0.00 | 4,158.98 Preferred |
| | | | **Total** | **28,468.09** | | **24,309.11** | **4,158.98** |
| Robert Dale | | | | | | | |
| 1237 Stegemiller IRA | LP | 01/31/2025 | 01/31/2025 | 596.17 | 100.00% | 596.17 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 585.44 | 100.00% | 585.44 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 598.82 | 100.00% | 598.82 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 604.18 | 100.00% | 604.18 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 640.22 | 100.00% | 640.22 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 615.40 | 100.00% | 615.40 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 622.80 | 100.00% | 622.80 | 0.00 Preferred |
| | | | **Total** | **4,263.03** | | **4,263.03** | **0.00** |
| 1238 Edith Niemeier IRA | LP | 01/31/2025 | 01/31/2025 | 1,777.33 | 100.00% | 1,777.33 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 1,745.33 | 100.00% | 1,745.33 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,785.23 | 100.00% | 1,785.23 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,801.18 | 100.00% | 1,801.18 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,908.62 | 100.00% | 1,908.62 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,834.64 | 100.00% | 1,834.64 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,856.69 | 100.00% | 1,856.69 | 0.00 | Preferred |
| | | | **Total** | **12,709.02** | | **12,709.02** | **0.00** | |
| 1240 Thomas Meier IRA | LP | 01/31/2025 | 01/31/2025 | 2,287.35 | 100.00% | 2,287.35 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,246.18 | 100.00% | 2,246.18 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,297.52 | 100.00% | 2,297.52 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,318.06 | 100.00% | 2,318.06 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,456.33 | 100.00% | 2,456.33 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,361.12 | 100.00% | 2,361.12 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,389.50 | 100.00% | 2,389.50 | 0.00 | Preferred |
| | | | **Total** | **16,356.06** | | **16,356.06** | **0.00** | |
| Dorothy Meier IRA 1241 c/o Thomas Meier | LP | 01/31/2025 | 01/31/2025 | 120.09 | 100.00% | 120.09 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 117.93 | 100.00% | 117.93 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 120.62 | 100.00% | 120.62 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 121.70 | 100.00% | 121.70 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 128.96 | 100.00% | 128.96 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 123.96 | 100.00% | 123.96 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 125.45 | 100.00% | 125.45 | 0.00 | Preferred |
| | | | **Total** | **858.71** | | **858.71** | **0.00** | |
| Raelyn S Leopold 1243 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 451.60 | 0.00% | 0.00 | 451.60 | Preferred |
| | | | **Total** | **451.60** | | **0.00** | **451.60** | |
| Raelyn S Leopold 1244 IRA | LP | 01/31/2025 | 01/31/2025 | 693.39 | 0.00% | 0.00 | 693.39 | Preferred |
| | | | **Total** | **693.39** | | **0.00** | **693.39** | |
| Douglas Lezak & 1245 Judy Lezak | LP | 01/31/2025 | 01/31/2025 | 11,894.72 | 100.00% | 11,894.72 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 11,685.00 | 100.00% | 11,685.00 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 11,956.54 | 0.00% | 0.00 | 11,956.54 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 11,956.83 | 0.00% | 0.00 | 11,956.83 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 12,558.10 | 0.00% | 0.00 | 12,558.10 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 11,959.36 | 0.00% | 0.00 | 11,959.36 | Preferred |
| | | | **Total** | **72,010.55** | | **23,579.72** | **48,430.83** | |
| Kristine Cochrum 1246 IRA | LP | 01/31/2025 | 01/31/2025 | 492.18 | 100.00% | 492.18 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 483.32 | 100.00% | 483.32 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 494.37 | 100.00% | 494.37 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 498.78 | 100.00% | 498.78 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 528.54 | 100.00% | 528.54 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 508.05 | 100.00% | 508.05 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 514.16 | 100.00% | 514.16 | 0.00 | Preferred |
| | | | **Total** | **3,519.40** | | **3,519.40** | **0.00** | |
| **Mark E Cochrum** | | | | | | | | |
| **1247 IRA** | LP | 01/31/2025 | 01/31/2025 | 559.26 | 100.00% | 559.26 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 549.19 | 100.00% | 549.19 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 561.75 | 100.00% | 561.75 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 566.77 | 100.00% | 566.77 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 600.57 | 100.00% | 600.57 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 577.30 | 100.00% | 577.30 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 584.23 | 100.00% | 584.23 | 0.00 | Preferred |
| | | | **Total** | **3,999.07** | | **3,999.07** | **0.00** | |
| **1248 Sharen C Strong IRA** | LP | 01/31/2025 | 01/31/2025 | 521.43 | 100.00% | 521.43 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 512.04 | 100.00% | 512.04 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 523.74 | 100.00% | 523.74 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 528.43 | 0.00% | 0.00 | 528.43 | Preferred |
| | | | **Total** | **2,085.64** | | **1,557.21** | **528.43** | |
| **Willie Gavranovic Grandchildrens' TR, William Gavranovic** | | | | | | | | |
| **1249 Jr TTEE** | LP | 01/31/2025 | 01/31/2025 | 3,021.96 | 100.00% | 3,021.96 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,982.07 | 100.00% | 2,982.07 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,064.93 | 100.00% | 3,064.93 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,092.33 | 100.00% | 3,092.33 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,276.79 | 100.00% | 3,276.79 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,165.47 | 100.00% | 3,165.47 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,217.29 | 100.00% | 3,217.29 | 0.00 | Preferred |
| | | | **Total** | **21,820.84** | | **21,820.84** | **0.00** | |
| **Lawrence R Leggieri** | | | | | | | | |
| **1250 Roth IRA** | LP | 01/31/2025 | 01/31/2025 | 3,442.16 | 100.00% | 3,442.16 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,380.20 | 100.00% | 3,380.20 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,457.46 | 100.00% | 3,457.46 | 0.00 | Preferred |
| | | | **Total** | **10,279.82** | | **10,279.82** | **0.00** | |
| **Susan E Leggieri** | | | | | | | | |
| **1251 Roth IRA** | LP | 01/31/2025 | 01/31/2025 | 986.62 | 100.00% | 986.62 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 968.86 | 100.00% | 968.86 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 991.00 | 100.00% | 991.00 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 999.86 | 100.00% | 999.86 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,059.50 | 100.00% | 1,059.50 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,018.44 | 100.00% | 1,018.44 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,030.68 | 100.00% | 1,030.68 | 0.00 | Preferred |
| | | | **Total** | **7,054.96** | | **7,054.96** | **0.00** | |
| Sumit Mathur Roth 1252 IRA | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 561.73 | 100.00% | 561.73 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 551.62 | 100.00% | 551.62 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 564.23 | 100.00% | 564.23 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 569.27 | 100.00% | 569.27 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 603.23 | 100.00% | 603.23 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 579.85 | 0.00% | 0.00 | 579.85 | Preferred |
| | | | **Total** | **3,429.93** | | **2,850.08** | **579.85** | |
| Raymond Viktorin & 1255 Sharon Viktorin | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 1,211.41 | 0.00% | 0.00 | 1,211.41 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,178.95 | 0.00% | 0.00 | 1,178.95 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,195.39 | 0.00% | 0.00 | 1,195.39 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,106.27 | 0.00% | 0.00 | 1,106.27 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,264.59 | 0.00% | 0.00 | 1,264.59 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,463.16 | 0.00% | 0.00 | 1,463.16 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,467.66 | 0.00% | 0.00 | 1,467.66 | Preferred |
| | | | **Total** | **8,887.43** | | **0.00** | **8,887.43** | |
| Raymond L Viktorin 1256 Jr | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 1,096.96 | 0.00% | 0.00 | 1,096.96 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,067.57 | 0.00% | 0.00 | 1,067.57 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,082.45 | 0.00% | 0.00 | 1,082.45 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,082.48 | 0.00% | 0.00 | 1,082.48 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,136.91 | 0.00% | 0.00 | 1,136.91 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,082.71 | 0.00% | 0.00 | 1,082.71 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,086.04 | 0.00% | 0.00 | 1,086.04 | Preferred |
| | | | **Total** | **7,635.12** | | **0.00** | **7,635.12** | |
| 1257 Randy Randolph IRA | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 1,215.27 | 100.00% | 1,215.27 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,193.39 | 100.00% | 1,193.39 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,220.67 | 100.00% | 1,220.67 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,231.58 | 100.00% | 1,231.58 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,305.04 | 100.00% | 1,305.04 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,254.46 | 100.00% | 1,254.46 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,269.54 | 100.00% | 1,269.54 | 0.00 | Preferred |
| | | | **Total** | **8,689.95** | | **8,689.95** | **0.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cynthia Randolph 1258 IRA | LP | 01/31/2025 | 01/31/2025 | 1,177.78 | 100.00% | 1,177.78 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,156.58 | 100.00% | 1,156.58 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,183.02 | 100.00% | 1,183.02 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,193.59 | 100.00% | 1,193.59 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,264.79 | 100.00% | 1,264.79 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,215.76 | 100.00% | 1,215.76 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,230.38 | 100.00% | 1,230.38 | 0.00 | Preferred |
| | | | **Total** | **8,421.90** | | **8,421.90** | **0.00** | |
| Balanced Sprints, 1260 LLC | LP | 01/31/2025 | 01/31/2025 | 2,268.08 | 100.00% | 2,268.08 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,227.25 | 100.00% | 2,227.25 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,386.74 | 0.00% | 0.00 | 1,386.74 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,386.77 | 0.00% | 0.00 | 1,386.77 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,456.50 | 0.00% | 0.00 | 1,456.50 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,387.06 | 0.00% | 0.00 | 1,387.06 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,391.33 | 0.00% | 0.00 | 1,391.33 | Preferred |
| | | | **Total** | **11,503.73** | | **4,495.33** | **7,008.40** | |
| Yvonne Schaefer 1261 IRA | LP | 01/31/2025 | 01/31/2025 | 1,322.08 | 0.00% | 0.00 | 1,322.08 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,286.66 | 0.00% | 0.00 | 1,286.66 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,304.60 | 0.00% | 0.00 | 1,304.60 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,304.63 | 100.00% | 1,304.63 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,382.45 | 100.00% | 1,382.45 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,328.87 | 100.00% | 1,328.87 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,344.84 | 100.00% | 1,344.84 | 0.00 | Preferred |
| | | | **Total** | **9,274.13** | | **5,360.79** | **3,913.34** | |
| Kathryn A Fowler 1262 IRA | LP | 01/31/2025 | 01/31/2025 | 324.02 | 100.00% | 324.02 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 318.18 | 100.00% | 318.18 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 325.46 | 100.00% | 325.46 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 328.37 | 100.00% | 328.37 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 347.95 | 100.00% | 347.95 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 334.47 | 100.00% | 334.47 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 338.49 | 100.00% | 338.49 | 0.00 | Preferred |
| | | | **Total** | **2,316.94** | | **2,316.94** | **0.00** | |
| Steven Caudle & 1263 Katherine Caudle | LP | 01/31/2025 | 01/31/2025 | 664.08 | 100.00% | 664.08 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 652.13 | 100.00% | 652.13 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 667.04 | 100.00% | 667.04 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 673.00 | 100.00% | 673.00 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 713.14 | 100.00% | 713.14 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 06/30/2025 | 06/30/2025 | 685.50 | 100.00% | 685.50 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 693.74 | 100.00% | 693.74 | 0.00 Preferred |
| | | | **Total** | **4,748.63** | | **4,748.63** | **0.00** |
| Michael Beard & Kim 1266 Beard | LP | 01/31/2025 | 01/31/2025 | 5,412.72 | 100.00% | 5,412.72 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 8,198.96 | 100.00% | 8,198.96 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 8,386.36 | 100.00% | 8,386.36 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 8,461.32 | 100.00% | 8,461.32 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 8,966.03 | 100.00% | 8,966.03 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 8,618.50 | 100.00% | 8,618.50 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 8,722.10 | 100.00% | 8,722.10 | 0.00 Preferred |
| | | | **Total** | **56,765.99** | | **56,765.99** | **0.00** |
| Irene Gavranovic-1267 Sipes & Scott Sipes | LP | 01/31/2025 | 01/31/2025 | 532.58 | 100.00% | 532.58 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 523.00 | 100.00% | 523.00 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 534.95 | 100.00% | 534.95 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 539.73 | 100.00% | 539.73 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 571.93 | 100.00% | 571.93 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 549.76 | 100.00% | 549.76 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 556.37 | 100.00% | 556.37 | 0.00 Preferred |
| | | | **Total** | **3,808.32** | | **3,808.32** | **0.00** |
| Robert Ogdee & 1268 Brenda Ogdee | LP | 01/31/2025 | 01/31/2025 | 2,846.60 | 100.00% | 2,846.60 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,795.36 | 100.00% | 2,795.36 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,859.25 | 100.00% | 2,859.25 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,884.81 | 100.00% | 2,884.81 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,056.89 | 100.00% | 3,056.89 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,938.40 | 100.00% | 2,938.40 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,973.72 | 100.00% | 2,973.72 | 0.00 Preferred |
| | | | **Total** | **20,355.03** | | **20,355.03** | **0.00** |
| 1269 Dinesh Sharma IRA | LP | 01/31/2025 | 01/31/2025 | 5,280.85 | 100.00% | 5,280.85 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,185.79 | 100.00% | 5,185.79 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,304.32 | 100.00% | 5,304.32 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,351.73 | 100.00% | 5,351.73 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,670.96 | 100.00% | 5,670.96 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,451.15 | 100.00% | 5,451.15 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,516.67 | 100.00% | 5,516.67 | 0.00 Preferred |
| | | | **Total** | **37,761.47** | | **37,761.47** | **0.00** |
| 1270 Yvonne Schaefer | LP | 01/31/2025 | 01/31/2025 | 2,030.49 | 0.00% | 0.00 | 2,030.49 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,976.09 | 0.00% | 0.00 | 1,976.09 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LP | 03/31/2025 | 03/31/2025 | 2,003.64 | 0.00% | 0.00 | 2,003.64 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 2,431.58 | 0.00% | 0.00 | 2,431.58 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,947.09 | 0.00% | 0.00 | 2,947.09 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 2,806.58 | 0.00% | 0.00 | 2,806.58 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,815.22 | 0.00% | 0.00 | 2,815.22 Preferred |
| | | | | **Total** | **17,010.69** | | **0.00** | **17,010.69** |
| 1271 | Chris Triska & Tami Triska | LP | 01/31/2025 | 01/31/2025 | 5,360.47 | 100.00% | 5,360.47 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 5,343.39 | 100.00% | 5,343.39 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 5,465.52 | 100.00% | 5,465.52 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 5,514.37 | 100.00% | 5,514.37 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 5,843.30 | 100.00% | 5,843.30 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 5,616.81 | 0.00% | 0.00 | 5,616.81 Preferred |
| | | | | **Total** | **33,143.86** | | **27,527.05** | **5,616.81** |
| 1272 | Dinesh Sharma Roth IRA | LP | 01/31/2025 | 01/31/2025 | 1,831.09 | 100.00% | 1,831.09 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,798.13 | 100.00% | 1,798.13 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,839.23 | 100.00% | 1,839.23 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,855.67 | 100.00% | 1,855.67 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,966.36 | 100.00% | 1,966.36 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,890.14 | 100.00% | 1,890.14 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,912.86 | 100.00% | 1,912.86 | 0.00 Preferred |
| | | | | **Total** | **13,093.48** | | **13,093.48** | **0.00** |
| 1273 | David Fuqua IRA | LP | 01/31/2025 | 01/31/2025 | 105.47 | 100.00% | 105.47 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 103.58 | 100.00% | 103.58 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 105.94 | 100.00% | 105.94 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 962.68 | 100.00% | 962.68 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,806.57 | 100.00% | 1,806.57 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,736.55 | 100.00% | 1,736.55 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,757.42 | 100.00% | 1,757.42 | 0.00 Preferred |
| | | | | **Total** | **6,578.21** | | **6,578.21** | **0.00** |
| 1274 | Dan R. Matthews | LP | 01/31/2025 | 01/31/2025 | 473.64 | 100.00% | 473.64 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 465.12 | 100.00% | 465.12 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 475.75 | 100.00% | 475.75 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 480.00 | 100.00% | 480.00 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 508.63 | 100.00% | 508.63 | 0.00 Preferred |
| | | | | **Total** | **2,403.14** | | **2,403.14** | **0.00** |
| 1275 | Dallas Penner & Heidi Penner | LP | 01/31/2025 | 01/31/2025 | 2,054.44 | 0.00% | 0.00 | 2,054.44 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 2,197.92 | 0.00% | 0.00 | 2,197.92 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,228.56 | 0.00% | 0.00 | 2,228.56 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 04/30/2025 | 04/30/2025 | 2,228.62 | 0.00% | 0.00 | 2,228.62 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,340.69 | 0.00% | 0.00 | 2,340.69 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,229.09 | 0.00% | 0.00 | 2,229.09 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,235.95 | 0.00% | 0.00 | 2,235.95 Preferred |
| | | **Total** | | **15,515.27** | | **0.00** | **15,515.27** |
| Scott D Smith Roth | | | | | | | |
| 1276 IRA | LP | 01/31/2025 | 01/31/2025 | 1,973.84 | 100.00% | 1,973.84 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,996.41 | 100.00% | 1,996.41 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,042.05 | 100.00% | 2,042.05 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,060.30 | 100.00% | 2,060.30 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,183.19 | 100.00% | 2,183.19 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,098.57 | 100.00% | 2,098.57 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,123.80 | 100.00% | 2,123.80 | 0.00 Preferred |
| | | **Total** | | **14,478.16** | | **14,478.16** | **0.00** |
| James Hippler & | | | | | | | |
| 1280 Nancy Hippler | LP | 01/31/2025 | 01/31/2025 | 2,186.68 | 100.00% | 2,186.68 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,147.32 | 100.00% | 2,147.32 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,174.09 | 100.00% | 3,174.09 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,007.64 | 100.00% | 4,007.64 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,246.70 | 100.00% | 4,246.70 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,082.09 | 100.00% | 4,082.09 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,131.16 | 100.00% | 4,131.16 | 0.00 Preferred |
| | | **Total** | | **23,975.68** | | **23,975.68** | **0.00** |
| 1281 Peter Yonan | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 Preferred |
| | | **Total** | | **6,287.72** | | **0.00** | **6,287.72** |
| 1282 Teresa Penner | LP | 01/31/2025 | 01/31/2025 | 5,102.91 | 100.00% | 5,102.91 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,178.09 | 100.00% | 5,178.09 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,296.45 | 100.00% | 5,296.45 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,824.42 | 100.00% | 5,824.42 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,210.35 | 100.00% | 6,210.35 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 6,108.26 | 100.00% | 6,108.26 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 6,276.84 | 100.00% | 6,276.84 | 0.00 Preferred |
| | | **Total** | | **39,997.32** | | **39,997.32** | **0.00** |
| Jeff Wied & Annette | | | | | | | |
| 1283 Wied | LP | 01/31/2025 | 01/31/2025 | 1,128.72 | 100.00% | 1,128.72 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 1,108.41 | 100.00% | 1,108.41 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,072.33 | 100.00% | 2,072.33 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,863.82 | 100.00% | 2,863.82 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,034.65 | 100.00% | 3,034.65 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,917.02 | 100.00% | 2,917.02 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,952.08 | 100.00% | 2,952.08 | 0.00 Preferred |
| | | **Total** | | **16,077.03** | | **16,077.03** | **0.00** |
| **Paradox Farm** | | | | | | | |
| **1285 South, LLC** | LP | 01/31/2025 | 01/31/2025 | 1,992.88 | 0.00% | 0.00 | 1,992.88 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,939.49 | 0.00% | 0.00 | 1,939.49 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,966.53 | 0.00% | 0.00 | 1,966.53 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,966.58 | 0.00% | 0.00 | 1,966.58 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,065.47 | 0.00% | 0.00 | 2,065.47 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,967.00 | 0.00% | 0.00 | 1,967.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,973.05 | 0.00% | 0.00 | 1,973.05 Preferred |
| | | **Total** | | **13,871.00** | | **0.00** | **13,871.00** |
| **Dallas Penner Roth** | | | | | | | |
| **1289 IRA** | LP | 01/31/2025 | 01/31/2025 | 198.27 | 100.00% | 198.27 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 194.70 | 100.00% | 194.70 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 199.15 | 100.00% | 199.15 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 200.93 | 100.00% | 200.93 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 212.91 | 100.00% | 212.91 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 204.66 | 100.00% | 204.66 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 207.12 | 100.00% | 207.12 | 0.00 Preferred |
| | | **Total** | | **1,417.74** | | **1,417.74** | **0.00** |
| **Colken Holdings,** | | | | | | | |
| **1291 LLC** | LP | 01/31/2025 | 01/31/2025 | 818.91 | 100.00% | 818.91 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 804.17 | 100.00% | 804.17 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 822.55 | 100.00% | 822.55 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 829.90 | 100.00% | 829.90 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 879.40 | 100.00% | 879.40 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 845.32 | 100.00% | 845.32 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 855.48 | 100.00% | 855.48 | 0.00 Preferred |
| | | **Total** | | **5,855.73** | | **5,855.73** | **0.00** |
| **1293 Mary Ann Kallus IRA** | LP | 01/31/2025 | 01/31/2025 | 1,265.77 | 100.00% | 1,265.77 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,242.99 | 100.00% | 1,242.99 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,271.40 | 100.00% | 1,271.40 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,282.76 | 100.00% | 1,282.76 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,359.28 | 100.00% | 1,359.28 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,306.59 | 100.00% | 1,306.59 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,322.30 | 100.00% | 1,322.30 | 0.00 Preferred |

| | | | | | | | | |
|---|---|---|---|---|---:|---|---:|---|
| | | | **Total** | **9,051.09** | | **9,051.09** | **0.00** | |
| 1295 Nikki P. Green IRA | | LP | 01/31/2025 | 01/31/2025 | 1,898.84 | 100.00% | 1,898.84 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,864.66 | 100.00% | 1,864.66 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,907.28 | 100.00% | 1,907.28 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,924.33 | 100.00% | 1,924.33 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,039.11 | 100.00% | 2,039.11 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,960.07 | 100.00% | 1,960.07 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,983.63 | 100.00% | 1,983.63 | 0.00 Preferred |
| | | | **Total** | | **13,577.92** | | **13,577.92** | **0.00** |
| William Evans Roth 1296 IRA | | LP | 01/31/2025 | 01/31/2025 | 2,716.89 | 100.00% | 2,716.89 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 2,667.99 | 100.00% | 2,667.99 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,728.97 | 100.00% | 2,728.97 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 4,233.16 | 100.00% | 4,233.16 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 4,485.67 | 100.00% | 4,485.67 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 4,311.80 | 100.00% | 4,311.80 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 4,363.63 | 100.00% | 4,363.63 | 0.00 Preferred |
| | | | **Total** | | **25,508.11** | | **25,508.11** | **0.00** |
| Susan G Neaville 1297 SEP IRA | | LP | 01/31/2025 | 01/31/2025 | 1,317.70 | 0.00% | 0.00 | 1,317.70 Preferred |
| | | | **Total** | | **1,317.70** | | **0.00** | **1,317.70** |
| 1298 William D. Evans | | LP | 01/31/2025 | 01/31/2025 | 1,930.54 | 100.00% | 1,930.54 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,895.79 | 100.00% | 1,895.79 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,939.12 | 100.00% | 1,939.12 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,885.14 | 100.00% | 1,885.14 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,997.59 | 100.00% | 1,997.59 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,920.16 | 100.00% | 1,920.16 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,943.24 | 100.00% | 1,943.24 | 0.00 Preferred |
| | | | **Total** | | **13,511.58** | | **13,511.58** | **0.00** |
| 1299 HammerFund LLC | | LP | 01/31/2025 | 01/31/2025 | 2,848.14 | 100.00% | 2,848.14 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 2,918.20 | 100.00% | 2,918.20 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,984.90 | 100.00% | 2,984.90 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 3,011.58 | 100.00% | 3,011.58 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 3,191.22 | 100.00% | 3,191.22 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 3,067.52 | 100.00% | 3,067.52 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 3,104.40 | 100.00% | 3,104.40 | 0.00 Preferred |
| | | | **Total** | | **21,125.96** | | **21,125.96** | **0.00** |
| Elizabeth G Nelson 1300 IRA | | LP | 01/31/2025 | 01/31/2025 | 2,662.15 | 100.00% | 2,662.15 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 2,614.23 | 100.00% | 2,614.23 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 2,673.98 | 100.00% | 2,673.98 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,697.88 | 100.00% | 2,697.88 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,858.81 | 100.00% | 2,858.81 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,748.00 | 100.00% | 2,748.00 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,781.03 | 100.00% | 2,781.03 | 0.00 | Preferred |
| | | | **Total** | **19,036.08** | | **19,036.08** | **0.00** | |
| Neil Hitchcock Roth 1301 IRA. | LP | 01/31/2025 | 01/31/2025 | 524.76 | 100.00% | 524.76 | 0.00 | Preferred |
| | | | **Total** | **524.76** | | **524.76** | **0.00** | |
| Myer Brookins 1302 Hitchcock Roth IRA. | LP | 01/31/2025 | 01/31/2025 | 165.04 | 100.00% | 165.04 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 162.06 | 100.00% | 162.06 | 0.00 | Preferred |
| | | | **Total** | **327.10** | | **327.10** | **0.00** | |
| Troy Sless & Kristin 1303 Sless | LP | 01/31/2025 | 01/31/2025 | 518.13 | 100.00% | 518.13 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 508.80 | 100.00% | 508.80 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 520.43 | 100.00% | 520.43 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 525.08 | 100.00% | 525.08 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 556.40 | 100.00% | 556.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 534.84 | 100.00% | 534.84 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 541.27 | 100.00% | 541.27 | 0.00 | Preferred |
| | | | **Total** | **3,704.95** | | **3,704.95** | **0.00** | |
| 1304 Troy Sless IRA | LP | 01/31/2025 | 01/31/2025 | 581.36 | 100.00% | 581.36 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 570.90 | 100.00% | 570.90 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 583.95 | 100.00% | 583.95 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 589.17 | 100.00% | 589.17 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 624.31 | 100.00% | 624.31 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 600.11 | 100.00% | 600.11 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 607.33 | 100.00% | 607.33 | 0.00 | Preferred |
| | | | **Total** | **4,157.13** | | **4,157.13** | **0.00** | |
| Craig Lenhart & 1305 Joyce Lenhart | LP | 01/31/2025 | 01/31/2025 | 14,846.10 | 100.00% | 14,846.10 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 14,578.86 | 100.00% | 14,578.86 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 14,912.08 | 100.00% | 14,912.08 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 15,045.37 | 100.00% | 15,045.37 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 15,942.82 | 100.00% | 15,942.82 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 15,324.87 | 100.00% | 15,324.87 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 15,509.07 | 100.00% | 15,509.07 | 0.00 | Preferred |
| | | | **Total** | **106,159.17** | | **106,159.17** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1306 Gary Gillen | LP | 01/31/2025 | 01/31/2025 | 508.81 | 0.00% | 0.00 | 508.81 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 495.17 | 0.00% | 0.00 | 495.17 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 502.08 | 0.00% | 0.00 | 502.08 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 502.09 | 0.00% | 0.00 | 502.09 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 527.34 | 0.00% | 0.00 | 527.34 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 534.98 | 0.00% | 0.00 | 534.98 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 536.63 | 0.00% | 0.00 | 536.63 Preferred |
| | | Total | | **3,607.10** | | **0.00** | **3,607.10** |
| 1307 David Futrell IRA | LP | 01/31/2025 | 01/31/2025 | 919.54 | 0.00% | 0.00 | 919.54 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 894.90 | 0.00% | 0.00 | 894.90 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 907.38 | 0.00% | 0.00 | 907.38 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 907.40 | 0.00% | 0.00 | 907.40 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 953.03 | 0.00% | 0.00 | 953.03 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 907.59 | 0.00% | 0.00 | 907.59 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 910.38 | 0.00% | 0.00 | 910.38 Preferred |
| | | Total | | **6,400.22** | | **0.00** | **6,400.22** |
| 1308 Tiffany Thom Cepak | LP | 01/31/2025 | 01/31/2025 | 1,355.06 | 0.00% | 0.00 | 1,355.06 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,318.75 | 0.00% | 0.00 | 1,318.75 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,337.14 | 0.00% | 0.00 | 1,337.14 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,337.17 | 0.00% | 0.00 | 1,337.17 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,404.41 | 0.00% | 0.00 | 1,404.41 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,337.45 | 0.00% | 0.00 | 1,337.45 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,341.57 | 0.00% | 0.00 | 1,341.57 Preferred |
| | | Total | | **9,431.55** | | **0.00** | **9,431.55** |
| Sleepy Grass Capita<br>1309 LLC | LP | 01/31/2025 | 01/31/2025 | 1,174.38 | 0.00% | 0.00 | 1,174.38 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,142.92 | 0.00% | 0.00 | 1,142.92 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,158.85 | 0.00% | 0.00 | 1,158.85 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,158.88 | 0.00% | 0.00 | 1,158.88 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,217.16 | 0.00% | 0.00 | 1,217.16 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,159.13 | 0.00% | 0.00 | 1,159.13 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,162.69 | 0.00% | 0.00 | 1,162.69 Preferred |
| | | Total | | **8,174.01** | | **0.00** | **8,174.01** |
| 1311 Dalton Clements IRA | LP | 01/31/2025 | 01/31/2025 | 5,268.00 | 100.00% | 5,268.00 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,173.18 | 100.00% | 5,173.18 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,291.42 | 100.00% | 5,291.42 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,338.71 | 100.00% | 5,338.71 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,657.16 | 100.00% | 5,657.16 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,437.89 | 100.00% | 5,437.89 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,503.25 | 0.00% | 0.00 | 5,503.25 Preferred |
| | | Total | | **37,669.61** | | **32,166.36** | **5,503.25** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| James and Annie 1312 Drastata 1999 Trust | | LP | 01/31/2025 | 01/31/2025 | 1,580.90 | 0.00% | 0.00 | 1,580.90 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,538.55 | 0.00% | 0.00 | 1,538.55 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,559.99 | 0.00% | 0.00 | 1,559.99 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,560.03 | 0.00% | 0.00 | 1,560.03 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,638.48 | 0.00% | 0.00 | 1,638.48 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,560.36 | 0.00% | 0.00 | 1,560.36 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,565.16 | 0.00% | 0.00 | 1,565.16 Preferred |
| | | | | **Total** | **11,003.47** | | **0.00** | **11,003.47** |
| 1347 Montoo Desai | | LP | 01/31/2025 | 01/31/2025 | 1,806.74 | 0.00% | 0.00 | 1,806.74 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,758.34 | 0.00% | 0.00 | 1,758.34 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,027.27 | 0.00% | 0.00 | 2,027.27 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 2,674.34 | 0.00% | 0.00 | 2,674.34 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,808.83 | 0.00% | 0.00 | 2,808.83 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 2,954.29 | 0.00% | 0.00 | 2,954.29 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 3,130.33 | 0.00% | 0.00 | 3,130.33 Preferred |
| | | | | **Total** | **17,160.14** | | **0.00** | **17,160.14** |
| Sergio Fernandez-Sanchez & Maple 1348 Franklin-Fernandez | | LP | 01/31/2025 | 01/31/2025 | 978.00 | 100.00% | 978.00 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 960.39 | 100.00% | 960.39 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 982.35 | 100.00% | 982.35 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 991.13 | 100.00% | 991.13 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,050.24 | 100.00% | 1,050.24 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,009.54 | 100.00% | 1,009.54 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,021.67 | 100.00% | 1,021.67 | 0.00 Preferred |
| | | | | **Total** | **6,993.32** | | **6,993.32** | **0.00** |
| DBDSKD 1349 Investments, LLC | | LP | 01/31/2025 | 01/31/2025 | 699.26 | 100.00% | 699.26 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 688.88 | 100.00% | 688.88 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 706.85 | 0.00% | 0.00 | 706.85 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 706.87 | 0.00% | 0.00 | 706.87 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 742.41 | 0.00% | 0.00 | 742.41 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 707.02 | 0.00% | 0.00 | 707.02 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 709.19 | 0.00% | 0.00 | 709.19 Preferred |
| | | | | **Total** | **4,960.48** | | **1,388.14** | **3,572.34** |
| 1350 Reginald J. Fox IRA | | LP | 01/31/2025 | 01/31/2025 | 847.99 | 100.00% | 847.99 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 886.63 | 100.00% | 886.63 | 0.00 Preferred |
| | | | | **Total** | **1,734.62** | | **1,734.62** | **0.00** |
| 1352 Joli Holdings LLC | | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

52

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 | Preferred |
| | | **Total** | | **6,287.72** | | **0.00** | **6,287.72** | |
| Larry and Donna | | | | | | | | |
| 1353 Cranek JV | LP | 01/31/2025 | 01/31/2025 | 665.69 | 100.00% | 665.69 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 653.71 | 100.00% | 653.71 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 668.65 | 100.00% | 668.65 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 674.62 | 100.00% | 674.62 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 714.87 | 100.00% | 714.87 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 687.16 | 0.00% | 0.00 | 687.16 | Preferred |
| | | **Total** | | **4,064.70** | | **3,377.54** | **687.16** | |
| 1354 Joyce M Lenhart IRA | LP | 01/31/2025 | 01/31/2025 | 1,223.54 | 100.00% | 1,223.54 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,201.52 | 100.00% | 1,201.52 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,228.98 | 100.00% | 1,228.98 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,239.97 | 100.00% | 1,239.97 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,313.93 | 100.00% | 1,313.93 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,263.00 | 100.00% | 1,263.00 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,278.18 | 100.00% | 1,278.18 | 0.00 | Preferred |
| | | **Total** | | **8,749.12** | | **8,749.12** | **0.00** | |
| Joyce M Lenhart | | | | | | | | |
| 1355 SEP IRA | LP | 01/31/2025 | 01/31/2025 | 2,282.33 | 100.00% | 2,282.33 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,241.24 | 100.00% | 2,241.24 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,292.47 | 100.00% | 2,292.47 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,312.96 | 100.00% | 2,312.96 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,450.93 | 100.00% | 2,450.93 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,355.93 | 100.00% | 2,355.93 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,384.24 | 100.00% | 2,384.24 | 0.00 | Preferred |
| | | **Total** | | **16,320.10** | | **16,320.10** | **0.00** | |
| Joyce M Lenhart | | | | | | | | |
| 1356 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 1,907.04 | 100.00% | 1,907.04 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,872.71 | 100.00% | 1,872.71 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,915.51 | 100.00% | 1,915.51 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,932.63 | 100.00% | 1,932.63 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,047.92 | 100.00% | 2,047.92 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,968.54 | 100.00% | 1,968.54 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,992.20 | 100.00% | 1,992.20 | 0.00 | Preferred |
| | | **Total** | | **13,636.55** | | **13,636.55** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1357 Craig A Lenhart IRA | LP | 01/31/2025 | 01/31/2025 | 1,329.70 | 100.00% | 1,329.70 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,305.77 | 100.00% | 1,305.77 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,335.61 | 100.00% | 1,335.61 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,347.55 | 100.00% | 1,347.55 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,427.93 | 100.00% | 1,427.93 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,372.58 | 100.00% | 1,372.58 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,389.08 | 100.00% | 1,389.08 | 0.00 | Preferred |
| | | | **Total** | **9,508.22** | | **9,508.22** | **0.00** | |
| Point Grey 1359 Investments, LLC | LP | 01/31/2025 | 01/31/2025 | 2,006.15 | 0.00% | 0.00 | 2,006.15 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,952.40 | 0.00% | 0.00 | 1,952.40 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,979.62 | 0.00% | 0.00 | 1,979.62 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,979.67 | 0.00% | 0.00 | 1,979.67 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,079.22 | 0.00% | 0.00 | 2,079.22 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,980.09 | 0.00% | 0.00 | 1,980.09 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,986.18 | 0.00% | 0.00 | 1,986.18 | Preferred |
| | | | **Total** | **13,963.33** | | **0.00** | **13,963.33** | |
| Raymond Blackwell 1360 & Cynthia Blackwell | LP | 01/31/2025 | 01/31/2025 | 2,262.34 | 50.00% | 1,131.17 | 1,131.17 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,211.67 | 50.00% | 1,105.84 | 1,105.83 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,252.37 | 50.00% | 1,126.19 | 1,126.18 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,262.46 | 50.00% | 1,131.23 | 1,131.23 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,386.82 | 50.00% | 1,193.41 | 1,193.41 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,283.67 | 50.00% | 1,141.84 | 1,141.83 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,300.91 | 50.00% | 1,150.46 | 1,150.45 | Preferred |
| | | | **Total** | **15,960.24** | | **7,980.14** | **7,980.10** | |
| Libertad Elizondo- 1361 Fernandez | LP | 01/31/2025 | 01/31/2025 | 2,476.10 | 100.00% | 2,476.10 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,431.53 | 100.00% | 2,431.53 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,487.11 | 100.00% | 2,487.11 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,509.34 | 100.00% | 2,509.34 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,659.02 | 100.00% | 2,659.02 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,555.95 | 100.00% | 2,555.95 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,586.67 | 100.00% | 2,586.67 | 0.00 | Preferred |
| | | | **Total** | **17,705.72** | | **17,705.72** | **0.00** | |
| Craig A Lenhart Roth 1362 IRA | LP | 01/31/2025 | 01/31/2025 | 1,909.96 | 100.00% | 1,909.96 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,875.57 | 100.00% | 1,875.57 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,918.45 | 100.00% | 1,918.45 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,935.59 | 100.00% | 1,935.59 | 0.00 | Preferred |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 05/31/2025 | 05/31/2025 | 2,051.05 | 100.00% | 2,051.05 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,971.55 | 100.00% | 1,971.55 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,995.25 | 100.00% | 1,995.25 | 0.00 Preferred |
| | | | **Total** | **13,657.42** | | **13,657.42** | **0.00** |
| Craig A Lenhart SEP | | | | | | | |
| 1363 IRA | LP | 01/31/2025 | 01/31/2025 | 11,963.42 | 100.00% | 11,963.42 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 11,748.08 | 100.00% | 11,748.08 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 12,016.60 | 100.00% | 12,016.60 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 12,124.01 | 100.00% | 12,124.01 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 12,847.19 | 100.00% | 12,847.19 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 12,349.23 | 100.00% | 12,349.23 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 12,497.67 | 100.00% | 12,497.67 | 0.00 Preferred |
| | | | **Total** | **85,546.20** | | **85,546.20** | **0.00** |
| 1364 Greg Garcia | LP | 01/31/2025 | 01/31/2025 | 9,998.84 | 100.00% | 9,998.84 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 9,818.86 | 100.00% | 9,818.86 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 10,043.28 | 100.00% | 10,043.28 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 10,133.06 | 100.00% | 10,133.06 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 10,737.48 | 100.00% | 10,737.48 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 10,321.29 | 100.00% | 10,321.29 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 10,445.36 | 100.00% | 10,445.36 | 0.00 Preferred |
| | | | **Total** | **71,498.17** | | **71,498.17** | **0.00** |
| 1365 Brenda J Biondo | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 Preferred |
| | | | **Total** | **6,287.72** | | **0.00** | **6,287.72** |
| Carol Novosad & | | | | | | | |
| 1366 Ralph Novosad | LP | 01/31/2025 | 01/31/2025 | 998.69 | 100.00% | 998.69 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 980.72 | 100.00% | 980.72 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,003.13 | 100.00% | 1,003.13 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,012.10 | 100.00% | 1,012.10 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,072.47 | 100.00% | 1,072.47 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,030.90 | 100.00% | 1,030.90 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,043.29 | 100.00% | 1,043.29 | 0.00 Preferred |
| | | | **Total** | **7,141.30** | | **7,141.30** | **0.00** |
| Barry J Clemencich | | | | | | | |
| 1367 Inherited IRA | LP | 01/31/2025 | 01/31/2025 | 425.50 | 100.00% | 425.50 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 417.84 | 100.00% | 417.84 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 427.39 | 100.00% | 427.39 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 431.21 | 100.00% | 431.21 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 456.93 | 100.00% | 456.93 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 439.22 | 100.00% | 439.22 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 444.50 | 100.00% | 444.50 | 0.00 | Preferred |
| | | **Total** | | **3,042.59** | | **3,042.59** | **0.00** | |
| 1369 AKAMSKY RD LLC | LP | 01/31/2025 | 01/31/2025 | 380.24 | 100.00% | 380.24 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 373.40 | 100.00% | 373.40 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 381.93 | 100.00% | 381.93 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 385.35 | 100.00% | 385.35 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 408.33 | 100.00% | 408.33 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 392.50 | 100.00% | 392.50 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 397.22 | 100.00% | 397.22 | 0.00 | Preferred |
| | | **Total** | | **2,718.97** | | **2,718.97** | **0.00** | |
| 1370 Andrew Duckett IRA | LP | 01/31/2025 | 01/31/2025 | 1,355.06 | 0.00% | 0.00 | 1,355.06 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,318.75 | 0.00% | 0.00 | 1,318.75 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,337.14 | 0.00% | 0.00 | 1,337.14 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,337.17 | 0.00% | 0.00 | 1,337.17 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,404.41 | 0.00% | 0.00 | 1,404.41 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,337.45 | 0.00% | 0.00 | 1,337.45 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,341.57 | 0.00% | 0.00 | 1,341.57 | Preferred |
| | | **Total** | | **9,431.55** | | **0.00** | **9,431.55** | |
| 1371 Marian E Northington IRA | LP | 01/31/2025 | 01/31/2025 | 2,278.70 | 0.00% | 0.00 | 2,278.70 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,217.65 | 0.00% | 0.00 | 2,217.65 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,248.57 | 0.00% | 0.00 | 2,248.57 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,248.62 | 0.00% | 0.00 | 2,248.62 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,361.70 | 0.00% | 0.00 | 2,361.70 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,249.10 | 0.00% | 0.00 | 2,249.10 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,256.02 | 0.00% | 0.00 | 2,256.02 | Preferred |
| | | **Total** | | **15,860.36** | | **0.00** | **15,860.36** | |
| 1372 Melissa M Tarver | LP | 01/31/2025 | 01/31/2025 | 7,434.38 | 0.00% | 0.00 | 7,434.38 | Preferred |
| | | **Total** | | **7,434.38** | | **0.00** | **7,434.38** | |
| 1374 Barry J Clemencich IRA | LP | 01/31/2025 | 01/31/2025 | 6,415.39 | 100.00% | 6,415.39 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 6,299.91 | 100.00% | 6,299.91 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 6,466.19 | 100.00% | 6,466.19 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 6,523.99 | 100.00% | 6,523.99 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 6,913.14 | 100.00% | 6,913.14 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 6,645.19 | 100.00% | 6,645.19 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 07/31/2025 | 07/31/2025 | 6,725.06 | 100.00% | 6,725.06 | 0.00 | Preferred |
| | | | **Total** | **45,988.87** | | **45,988.87** | **0.00** | |
| 1376 David Giesel | LP | 01/31/2025 | 01/31/2025 | 9,223.08 | 0.00% | 0.00 | 9,223.08 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 8,975.98 | 30.00% | 2,692.79 | 6,283.19 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 18,039.38 | 30.00% | 5,411.81 | 12,627.57 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 18,088.06 | 30.00% | 5,426.42 | 12,661.64 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 19,048.45 | 30.00% | 5,714.54 | 13,333.91 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 18,191.23 | 30.00% | 5,457.37 | 12,733.86 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 18,296.00 | 30.00% | 5,488.80 | 12,807.20 | Preferred |
| | | | **Total** | **109,862.18** | | **30,191.73** | **79,670.45** | |
| Jimmie Stegemiller 1377 IRA | LP | 01/31/2025 | 01/31/2025 | 700.83 | 100.00% | 700.83 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 688.21 | 100.00% | 688.21 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 703.94 | 100.00% | 703.94 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 710.24 | 100.00% | 710.24 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 752.60 | 100.00% | 752.60 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 723.43 | 100.00% | 723.43 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 732.12 | 100.00% | 732.12 | 0.00 | Preferred |
| | | | **Total** | **5,011.37** | | **5,011.37** | **0.00** | |
| Jeff Nohavitza & 1378 Susan Nohavitza | LP | 01/31/2025 | 01/31/2025 | 1,060.93 | 100.00% | 1,060.93 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,041.84 | 100.00% | 1,041.84 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,065.65 | 100.00% | 1,065.65 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,075.18 | 100.00% | 1,075.18 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,139.31 | 100.00% | 1,139.31 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,095.15 | 100.00% | 1,095.15 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,108.31 | 100.00% | 1,108.31 | 0.00 | Preferred |
| | | | **Total** | **7,586.37** | | **7,586.37** | **0.00** | |
| The Bruce E Farrell 1379 Trust Agreement | LP | 01/31/2025 | 01/31/2025 | 225.84 | 0.00% | 0.00 | 225.84 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 219.79 | 0.00% | 0.00 | 219.79 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 222.86 | 0.00% | 0.00 | 222.86 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 222.86 | 0.00% | 0.00 | 222.86 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 234.07 | 0.00% | 0.00 | 234.07 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 222.91 | 0.00% | 0.00 | 222.91 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 223.60 | 0.00% | 0.00 | 223.60 | Preferred |
| | | | **Total** | **1,571.93** | | **0.00** | **1,571.93** | |
| The Kathy A Del Sesto Trust 1380 Agreement | LP | 01/31/2025 | 01/31/2025 | 225.84 | 0.00% | 0.00 | 225.84 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 219.79 | 0.00% | 0.00 | 219.79 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 222.86 | 0.00% | 0.00 | 222.86 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 222.86 | 0.00% | 0.00 | 222.86 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 234.07 | 0.00% | 0.00 | 234.07 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 222.91 | 0.00% | 0.00 | 222.91 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 223.60 | 0.00% | 0.00 | 223.60 Preferred |
| | | **Total** | | **1,571.93** | | **0.00** | **1,571.93** |
| Nicholas Retirement 1381 Properties LLC | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 Preferred |
| | | **Total** | | **6,287.72** | | **0.00** | **6,287.72** |
| Jose C Vicens & 1382 Myriam C Quinones | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 Preferred |
| | | **Total** | | **6,287.72** | | **0.00** | **6,287.72** |
| 1384 Cherie E Coufal IRA | LP | 01/31/2025 | 01/31/2025 | 541.76 | 100.00% | 541.76 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 532.01 | 100.00% | 532.01 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 544.17 | 100.00% | 544.17 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 549.04 | 100.00% | 549.04 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 581.79 | 100.00% | 581.79 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 559.23 | 100.00% | 559.23 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 565.96 | 100.00% | 565.96 | 0.00 Preferred |
| | | **Total** | | **3,873.96** | | **3,873.96** | **0.00** |
| Emmett R Coufal Jr 1385 IRA | LP | 01/31/2025 | 01/31/2025 | 1,588.64 | 100.00% | 1,588.64 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,560.05 | 100.00% | 1,560.05 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,595.70 | 100.00% | 1,595.70 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,609.97 | 100.00% | 1,609.97 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,706.00 | 100.00% | 1,706.00 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,639.87 | 100.00% | 1,639.87 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,659.59 | 100.00% | 1,659.59 | 0.00 Preferred |
| | | **Total** | | **11,359.82** | | **11,359.82** | **0.00** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Emmett R Coufal Jr | | | | | | | | |
| 1386 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 127.41 | 100.00% | 127.41 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 125.12 | 100.00% | 125.12 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 127.98 | 100.00% | 127.98 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 129.12 | 100.00% | 129.12 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 136.82 | 100.00% | 136.82 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 131.52 | 100.00% | 131.52 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 133.10 | 100.00% | 133.10 | 0.00 | Preferred |
| | | | **Total** | **911.07** | | **911.07** | **0.00** | |
| James T Voorhees | | | | | | | | |
| 1387 IRA | LP | 01/31/2025 | 01/31/2025 | 973.65 | 100.00% | 973.65 | 0.00 | Preferred |
| | | | **Total** | **973.65** | | **973.65** | **0.00** | |
| 1388 Amy L Voorhees IRA | LP | 01/31/2025 | 01/31/2025 | 1,947.31 | 100.00% | 1,947.31 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,912.25 | 100.00% | 1,912.25 | 0.00 | Preferred |
| | | | **Total** | **3,859.56** | | **3,859.56** | **0.00** | |
| 1390 Robert Ng Roth IRA | LP | 01/31/2025 | 01/31/2025 | 407.67 | 100.00% | 407.67 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 400.33 | 100.00% | 400.33 | 0.00 | Preferred |
| | | | **Total** | **808.00** | | **808.00** | **0.00** | |
| 1391 Guy R Nash IRA | LP | 01/31/2025 | 01/31/2025 | 1,106.22 | 100.00% | 1,106.22 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,086.30 | 100.00% | 1,086.30 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,111.13 | 100.00% | 1,111.13 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,121.06 | 100.00% | 1,121.06 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,187.94 | 100.00% | 1,187.94 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,141.89 | 100.00% | 1,141.89 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,155.62 | 100.00% | 1,155.62 | 0.00 | Preferred |
| | | | **Total** | **7,910.16** | | **7,910.16** | **0.00** | |
| Joshua Hammer & | | | | | | | | |
| 1392 Cynthia Hammer | LP | 01/31/2025 | 01/31/2025 | 1,806.74 | 0.00% | 0.00 | 1,806.74 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,758.34 | 0.00% | 0.00 | 1,758.34 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,782.85 | 0.00% | 0.00 | 1,782.85 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,782.90 | 0.00% | 0.00 | 1,782.90 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,872.55 | 0.00% | 0.00 | 1,872.55 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,783.27 | 0.00% | 0.00 | 1,783.27 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,788.76 | 0.00% | 0.00 | 1,788.76 | Preferred |
| | | | **Total** | **12,575.41** | | **0.00** | **12,575.41** | |
| Cherie E Coufal Rot | | | | | | | | |
| 1393 IRA | LP | 01/31/2025 | 01/31/2025 | 73.02 | 100.00% | 73.02 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 71.71 | 100.00% | 71.71 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 73.35 | 100.00% | 73.35 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 74.01 | 100.00% | 74.01 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 148.64 | 100.00% | 148.64 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 142.88 | 100.00% | 142.88 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 144.60 | 100.00% | 144.60 | 0.00 | Preferred |
| | | | **Total** | **728.21** | | **728.21** | **0.00** | |
| 1394 Rocket Park Trust | LP | 01/31/2025 | 01/31/2025 | 1,084.04 | 100.00% | 1,084.04 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,064.53 | 100.00% | 1,064.53 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,088.86 | 100.00% | 1,088.86 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,098.60 | 100.00% | 1,098.60 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,164.13 | 100.00% | 1,164.13 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,119.00 | 100.00% | 1,119.00 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,132.46 | 100.00% | 1,132.46 | 0.00 | Preferred |
| | | | **Total** | **7,751.62** | | **7,751.62** | **0.00** | |
| DSP Family Qualified Holdings, 1395 LLC | LP | 01/31/2025 | 01/31/2025 | 520.90 | 100.00% | 520.90 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 511.53 | 100.00% | 511.53 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 523.22 | 100.00% | 523.22 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 527.90 | 100.00% | 527.90 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 559.38 | 100.00% | 559.38 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 537.70 | 100.00% | 537.70 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 544.16 | 100.00% | 544.16 | 0.00 | Preferred |
| | | | **Total** | **3,724.79** | | **3,724.79** | **0.00** | |
| Kyle Thomas & 1396 Karlee Thomas | LP | 01/31/2025 | 01/31/2025 | 973.65 | 100.00% | 973.65 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 956.13 | 100.00% | 956.13 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 977.98 | 100.00% | 977.98 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 986.72 | 100.00% | 986.72 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,045.58 | 100.00% | 1,045.58 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,005.05 | 100.00% | 1,005.05 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,017.13 | 100.00% | 1,017.13 | 0.00 | Preferred |
| | | | **Total** | **6,962.24** | | **6,962.24** | **0.00** | |
| 1397 Eric L Burrow IRA | LP | 01/31/2025 | 01/31/2025 | 3,894.61 | 100.00% | 3,894.61 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,824.51 | 100.00% | 3,824.51 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,911.92 | 100.00% | 3,911.92 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,946.89 | 100.00% | 3,946.89 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,182.32 | 100.00% | 4,182.32 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,020.21 | 100.00% | 4,020.21 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,068.53 | 100.00% | 4,068.53 | 0.00 | Preferred |
| | | | **Total** | **27,848.99** | | **27,848.99** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Emmett Coufal Jr & | | | | | | | | |
| 1398 Cherie Coufal | LP | 01/31/2025 | 01/31/2025 | 2,158.48 | 100.00% | 2,158.48 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,119.63 | 100.00% | 2,119.63 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,168.08 | 100.00% | 2,168.08 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,187.46 | 100.00% | 2,187.46 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,317.94 | 100.00% | 2,317.94 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,228.09 | 100.00% | 2,228.09 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,254.87 | 100.00% | 2,254.87 | 0.00 | Preferred |
| | | | **Total** | **15,434.55** | | **15,434.55** | **0.00** | |
| Frances J McKeon | | | | | | | | |
| 1399 IRA | LP | 01/31/2025 | 01/31/2025 | 502.52 | 100.00% | 502.52 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 493.47 | 100.00% | 493.47 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 504.75 | 100.00% | 504.75 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 509.26 | 100.00% | 509.26 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 539.64 | 100.00% | 539.64 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 518.73 | 100.00% | 518.73 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 524.96 | 100.00% | 524.96 | 0.00 | Preferred |
| | | | **Total** | **3,593.33** | | **3,593.33** | **0.00** | |
| Penner Family Trust, Teresa Penner, | | | | | | | | |
| 1400 Trustee | LP | 01/31/2025 | 01/31/2025 | 9,448.84 | 100.00% | 9,448.84 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 9,278.75 | 100.00% | 9,278.75 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 9,490.83 | 100.00% | 9,490.83 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 9,575.67 | 100.00% | 9,575.67 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 10,146.85 | 0.00% | 0.00 | 10,146.85 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 9,663.08 | 100.00% | 9,663.08 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 9,779.23 | 0.00% | 0.00 | 9,779.23 | Preferred |
| | | | **Total** | **67,383.25** | | **47,457.17** | **19,926.08** | |
| Archie R Beckett Jr | | | | | | | | |
| 1401 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 4,980.39 | 100.00% | 4,980.39 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,890.74 | 100.00% | 4,890.74 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,002.52 | 100.00% | 5,002.52 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,047.24 | 100.00% | 5,047.24 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,348.30 | 100.00% | 5,348.30 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,408.49 | 100.00% | 5,408.49 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,473.50 | 100.00% | 5,473.50 | 0.00 | Preferred |
| | | | **Total** | **36,151.18** | | **36,151.18** | **0.00** | |
| Dani N Beckett Roth | | | | | | | | |
| 1402 IRA | LP | 01/31/2025 | 01/31/2025 | 486.12 | 100.00% | 486.12 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 477.37 | 100.00% | 477.37 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 488.28 | 100.00% | 488.28 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 492.65 | 100.00% | 492.65 | 0.00 | Preferred |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 05/31/2025 | 05/31/2025 | 522.03 | 100.00% | 522.03 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 501.80 | 100.00% | 501.80 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 507.83 | 100.00% | 507.83 | 0.00 Preferred |
| | | **Total** | | **3,476.08** | | **3,476.08** | **0.00** |
| 1403 Frances McKeon | LP | 01/31/2025 | 01/31/2025 | 874.52 | 100.00% | 874.52 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 858.77 | 100.00% | 858.77 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 878.40 | 100.00% | 878.40 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 886.25 | 100.00% | 886.25 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 939.12 | 100.00% | 939.12 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 902.72 | 100.00% | 902.72 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 913.57 | 100.00% | 913.57 | 0.00 Preferred |
| | | **Total** | | **6,253.35** | | **6,253.35** | **0.00** |
| PAS Holding Group, 1404 LLC | LP | 01/31/2025 | 01/31/2025 | 964.93 | 100.00% | 964.93 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 947.56 | 100.00% | 947.56 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 969.22 | 100.00% | 969.22 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 977.88 | 100.00% | 977.88 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,036.21 | 100.00% | 1,036.21 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 996.05 | 100.00% | 996.05 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,008.02 | 100.00% | 1,008.02 | 0.00 Preferred |
| | | **Total** | | **6,899.87** | | **6,899.87** | **0.00** |
| Aileron Investments 1405 LLC | LP | 01/31/2025 | 01/31/2025 | 1,626.07 | 0.00% | 0.00 | 1,626.07 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,582.50 | 0.00% | 0.00 | 1,582.50 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,604.57 | 0.00% | 0.00 | 1,604.57 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,604.61 | 0.00% | 0.00 | 1,604.61 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,685.29 | 0.00% | 0.00 | 1,685.29 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,604.95 | 0.00% | 0.00 | 1,604.95 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,609.88 | 0.00% | 0.00 | 1,609.88 Preferred |
| | | **Total** | | **11,317.87** | | **0.00** | **11,317.87** |
| Jeffrey E Cranek & 1406 Laura R Cranek | LP | 01/31/2025 | 01/31/2025 | 712.65 | 100.00% | 712.65 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 699.83 | 100.00% | 699.83 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 938.68 | 100.00% | 938.68 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 947.07 | 100.00% | 947.07 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,003.56 | 100.00% | 1,003.56 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 964.66 | 100.00% | 964.66 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 976.26 | 100.00% | 976.26 | 0.00 Preferred |
| | | **Total** | | **6,242.71** | | **6,242.71** | **0.00** |
| Lena Filipp & Jason 1407 Filipp | LP | 01/31/2025 | 01/31/2025 | 482.46 | 100.00% | 482.46 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  | LP | 02/28/2025 | 02/28/2025 | 473.78 | 100.00% | 473.78 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 484.61 | 100.00% | 484.61 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 488.94 | 100.00% | 488.94 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 518.10 | 100.00% | 518.10 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 498.02 | 100.00% | 498.02 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 504.01 | 100.00% | 504.01 | 0.00 | Preferred |
|  |  | **Total** |  | **3,449.92** |  | **3,449.92** | **0.00** |  |
| 1408 Robert J Demny IRA | LP | 01/31/2025 | 01/31/2025 | 2,886.72 | 100.00% | 2,886.72 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 2,834.76 | 100.00% | 2,834.76 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 2,899.55 | 100.00% | 2,899.55 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 2,925.47 | 100.00% | 2,925.47 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 3,099.97 | 100.00% | 3,099.97 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 2,979.82 | 100.00% | 2,979.82 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 3,015.63 | 100.00% | 3,015.63 | 0.00 | Preferred |
|  |  | **Total** |  | **20,641.92** |  | **20,641.92** | **0.00** |  |
| 1409 JRFB Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 920.75 | 100.00% | 920.75 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 904.18 | 100.00% | 904.18 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 924.84 | 100.00% | 924.84 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 933.11 | 100.00% | 933.11 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 988.77 | 100.00% | 988.77 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 950.44 | 100.00% | 950.44 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 961.87 | 100.00% | 961.87 | 0.00 | Preferred |
|  |  | **Total** |  | **6,583.96** |  | **6,583.96** | **0.00** |  |
| Brian J Kingsley 1410 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 451.68 | 0.00% | 0.00 | 451.68 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 439.58 | 0.00% | 0.00 | 439.58 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 445.71 | 0.00% | 0.00 | 445.71 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 445.72 | 0.00% | 0.00 | 445.72 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 468.14 | 0.00% | 0.00 | 468.14 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 445.82 | 0.00% | 0.00 | 445.82 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 447.19 | 0.00% | 0.00 | 447.19 | Preferred |
|  |  | **Total** |  | **3,143.84** |  | **0.00** | **3,143.84** |  |
| Marvin Lennox 1411 Eason, Jr. | LP | 01/31/2025 | 01/31/2025 | 1,355.06 | 0.00% | 0.00 | 1,355.06 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,318.75 | 0.00% | 0.00 | 1,318.75 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,337.14 | 0.00% | 0.00 | 1,337.14 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,337.17 | 0.00% | 0.00 | 1,337.17 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,404.41 | 0.00% | 0.00 | 1,404.41 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,337.45 | 0.00% | 0.00 | 1,337.45 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,341.57 | 0.00% | 0.00 | 1,341.57 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  |  |  | Total | 9,431.55 |  | 0.00 | 9,431.55 |  |
|---|---|---|---|---|---|---|---|---|---|
| Carolyn Edgar |  |  |  |  |  |  |  |  |  |
| 1412 | Goldman | LP | 01/31/2025 | 01/31/2025 | 1,264.72 | 0.00% | 0.00 | 1,264.72 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 1,230.84 | 0.00% | 0.00 | 1,230.84 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 1,247.99 | 0.00% | 0.00 | 1,247.99 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 1,248.02 | 0.00% | 0.00 | 1,248.02 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 1,310.78 | 0.00% | 0.00 | 1,310.78 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 1,248.29 | 0.00% | 0.00 | 1,248.29 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 1,252.13 | 0.00% | 0.00 | 1,252.13 | Preferred |
|  |  |  |  | Total | 8,802.77 |  | 0.00 | 8,802.77 |  |
| Mary L Loverdi & |  |  |  |  |  |  |  |  |  |
| 1413 | Anthony Loverdi | LP | 01/31/2025 | 01/31/2025 | 505.31 | 100.00% | 505.31 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 584.13 | 100.00% | 584.13 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 597.49 | 100.00% | 597.49 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 602.83 | 100.00% | 602.83 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 638.79 | 100.00% | 638.79 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 614.03 | 100.00% | 614.03 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 621.41 | 100.00% | 621.41 | 0.00 | Preferred |
|  |  |  |  | Total | 4,163.99 |  | 4,163.99 | 0.00 |  |
| 1415 | Robert Sheffield IRA | LP | 01/31/2025 | 01/31/2025 | 2,867.91 | 100.00% | 2,867.91 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 2,816.29 | 100.00% | 2,816.29 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 2,880.66 | 100.00% | 2,880.66 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 2,906.40 | 100.00% | 2,906.40 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 3,079.77 | 100.00% | 3,079.77 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 2,960.40 | 100.00% | 2,960.40 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 2,995.98 | 100.00% | 2,995.98 | 0.00 | Preferred |
|  |  |  |  | Total | 20,507.41 |  | 20,507.41 | 0.00 |  |
| 1416 | Kendale Stump IRA | LP | 01/31/2025 | 01/31/2025 | 477.99 | 100.00% | 477.99 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 469.38 | 100.00% | 469.38 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 480.11 | 100.00% | 480.11 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 484.40 | 100.00% | 484.40 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 513.29 | 100.00% | 513.29 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 493.40 | 100.00% | 493.40 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 499.33 | 100.00% | 499.33 | 0.00 | Preferred |
|  |  |  |  | Total | 3,417.90 |  | 3,417.90 | 0.00 |  |
| Mark Bradicich & |  |  |  |  |  |  |  |  |  |
| 1417 | Judy Bradicich | LP | 01/31/2025 | 01/31/2025 | 3,762.43 | 100.00% | 3,762.43 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 3,694.71 | 100.00% | 3,694.71 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 3,779.16 | 100.00% | 3,779.16 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 3,812.94 | 100.00% | 3,812.94 | 0.00 | Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 05/31/2025 | 05/31/2025 | 4,040.38 | 100.00% | 4,040.38 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,883.77 | 100.00% | 3,883.77 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,930.45 | 100.00% | 3,930.45 | 0.00 | Preferred |
| | | | **Total** | **26,903.84** | | **26,903.84** | **0.00** | |
| Beverly Krenek & JP 1418 Krenek | LP | 01/31/2025 | 01/31/2025 | 955.97 | 100.00% | 955.97 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 938.76 | 100.00% | 938.76 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 960.22 | 100.00% | 960.22 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 968.80 | 100.00% | 968.80 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,026.59 | 100.00% | 1,026.59 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,700.11 | 100.00% | 1,700.11 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,346.61 | 100.00% | 2,346.61 | 0.00 | Preferred |
| | | | **Total** | **8,897.06** | | **8,897.06** | **0.00** | |
| 1419 ULI Partners, LLC | LP | 01/31/2025 | 01/31/2025 | 451.68 | 0.00% | 0.00 | 451.68 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 439.58 | 0.00% | 0.00 | 439.58 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 445.71 | 0.00% | 0.00 | 445.71 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 445.72 | 0.00% | 0.00 | 445.72 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 468.14 | 0.00% | 0.00 | 468.14 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 445.82 | 0.00% | 0.00 | 445.82 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 447.19 | 0.00% | 0.00 | 447.19 | Preferred |
| | | | **Total** | **3,143.84** | | **0.00** | **3,143.84** | |
| Jake Foltyn & 1420 Sharon Foltyn | LP | 01/31/2025 | 01/31/2025 | 942.64 | 100.00% | 942.64 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,365.25 | 100.00% | 1,365.25 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,396.45 | 100.00% | 1,396.45 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,408.94 | 100.00% | 1,408.94 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,867.49 | 100.00% | 1,867.49 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,795.11 | 100.00% | 1,795.11 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,816.68 | 100.00% | 1,816.68 | 0.00 | Preferred |
| | | | **Total** | **10,592.56** | | **10,592.56** | **0.00** | |
| 1421 Gary Pflughaupt IRA | LP | 01/31/2025 | 01/31/2025 | 517.88 | 100.00% | 517.88 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 508.56 | 100.00% | 508.56 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 520.18 | 100.00% | 520.18 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 524.83 | 100.00% | 524.83 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 556.14 | 100.00% | 556.14 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 534.58 | 100.00% | 534.58 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 541.01 | 100.00% | 541.01 | 0.00 | Preferred |
| | | | **Total** | **3,703.18** | | **3,703.18** | **0.00** | |
| 1422 Dorean Villwock | LP | 01/31/2025 | 01/31/2025 | 469.21 | 100.00% | 469.21 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 460.76 | 100.00% | 460.76 | 0.00 | Preferred |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | LP | 03/31/2025 | 03/31/2025 | 471.29 | 100.00% | 471.29 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 475.50 | 100.00% | 475.50 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 503.87 | 100.00% | 503.87 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 484.34 | 100.00% | 484.34 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,116.22 | 100.00% | 1,116.22 | 0.00 | Preferred |
|  | | **Total** | | **3,981.19** | | **3,981.19** | **0.00** | |
| 1423 AMJR Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 92.08 | 100.00% | 92.08 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 94.81 | 100.00% | 94.81 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 101.44 | 100.00% | 101.44 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 102.35 | 100.00% | 102.35 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 108.45 | 100.00% | 108.45 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 104.24 | 100.00% | 104.24 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 105.50 | 100.00% | 105.50 | 0.00 | Preferred |
|  | | **Total** | | **708.87** | | **708.87** | **0.00** | |
| Steven Dale Cook & 1424 Mary Egger Cook | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 | Preferred |
|  | | **Total** | | **6,287.72** | | **0.00** | **6,287.72** | |
| 1425 Jason Chang IRA | LP | 01/31/2025 | 01/31/2025 | 473.58 | 100.00% | 473.58 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 465.05 | 100.00% | 465.05 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 475.68 | 100.00% | 475.68 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 479.93 | 100.00% | 479.93 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 508.56 | 100.00% | 508.56 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 488.85 | 100.00% | 488.85 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 494.73 | 100.00% | 494.73 | 0.00 | Preferred |
|  | | **Total** | | **3,386.38** | | **3,386.38** | **0.00** | |
| Cherie Kubenka 1426 Coufal | LP | 01/31/2025 | 01/31/2025 | 1,504.40 | 100.00% | 1,504.40 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,477.32 | 100.00% | 1,477.32 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,511.09 | 100.00% | 1,511.09 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,524.60 | 100.00% | 1,524.60 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,615.53 | 100.00% | 1,615.53 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,552.92 | 100.00% | 1,552.92 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,571.58 | 100.00% | 1,571.58 | 0.00 | Preferred |
|  | | **Total** | | **10,757.44** | | **10,757.44** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Raymond L Viktorin 1427 Jr IRA | LP | 01/31/2025 | 01/31/2025 | 860.37 | 0.00% | 0.00 | 860.37 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 837.31 | 0.00% | 0.00 | 837.31 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 848.99 | 0.00% | 0.00 | 848.99 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 849.01 | 0.00% | 0.00 | 849.01 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 891.70 | 0.00% | 0.00 | 891.70 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 849.19 | 0.00% | 0.00 | 849.19 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 851.80 | 0.00% | 0.00 | 851.80 | Preferred |
| | | | **Total** | **5,988.37** | | **0.00** | **5,988.37** | |
| Sharon A Viktorin 1428 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 129.84 | 0.00% | 0.00 | 129.84 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 126.36 | 0.00% | 0.00 | 126.36 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 128.12 | 0.00% | 0.00 | 128.12 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 128.12 | 0.00% | 0.00 | 128.12 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 134.56 | 0.00% | 0.00 | 134.56 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 128.15 | 0.00% | 0.00 | 128.15 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 128.54 | 0.00% | 0.00 | 128.54 | Preferred |
| | | | **Total** | **903.69** | | **0.00** | **903.69** | |
| 1429 Steven Cook IRA | LP | 01/31/2025 | 01/31/2025 | 1,410.79 | 100.00% | 1,410.79 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,385.39 | 100.00% | 1,385.39 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,417.05 | 100.00% | 1,417.05 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,429.72 | 100.00% | 1,429.72 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,515.00 | 100.00% | 1,515.00 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,456.28 | 100.00% | 1,456.28 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,473.78 | 100.00% | 1,473.78 | 0.00 | Preferred |
| | | | **Total** | **10,088.01** | | **10,088.01** | **0.00** | |
| Prakash Chandran & 1430 Archana Mohan | LP | 01/31/2025 | 01/31/2025 | 2,367.89 | 100.00% | 2,367.89 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,325.26 | 100.00% | 2,325.26 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,378.41 | 100.00% | 2,378.41 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,399.67 | 100.00% | 2,399.67 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,542.81 | 100.00% | 2,542.81 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,444.25 | 100.00% | 2,444.25 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,473.63 | 100.00% | 2,473.63 | 0.00 | Preferred |
| | | | **Total** | **16,931.92** | | **16,931.92** | **0.00** | |
| Four Special 1431 Daughters LP | LP | 01/31/2025 | 01/31/2025 | 4,516.86 | 0.00% | 0.00 | 4,516.86 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,395.84 | 0.00% | 0.00 | 4,395.84 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,457.13 | 0.00% | 0.00 | 4,457.13 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,457.24 | 0.00% | 0.00 | 4,457.24 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,681.38 | 0.00% | 0.00 | 4,681.38 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 9,213.57 | 0.00% | 0.00 | 9,213.57 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 07/31/2025 | 07/31/2025 | 13,415.68 | 0.00% | 0.00 | 13,415.68 Preferred |
| | | **Total** | | **45,137.70** | | **0.00** | **45,137.70** |
| **Stephen C Horak** | | | | | | | |
| 1432 IRA | LP | 01/31/2025 | 01/31/2025 | 13,818.35 | 100.00% | 13,818.35 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 13,569.61 | 100.00% | 13,569.61 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 13,879.76 | 100.00% | 13,879.76 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 14,003.83 | 100.00% | 14,003.83 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 14,839.15 | 100.00% | 14,839.15 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 14,263.97 | 0.00% | 0.00 | 14,263.97 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 14,307.85 | 0.00% | 0.00 | 14,307.85 Preferred |
| | | **Total** | | **98,682.52** | | **70,110.70** | **28,571.82** |
| **Stephen C Horak** | | | | | | | |
| 1433 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 712.79 | 100.00% | 712.79 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 699.96 | 100.00% | 699.96 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 715.96 | 100.00% | 715.96 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 722.36 | 100.00% | 722.36 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 765.45 | 100.00% | 765.45 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 735.78 | 0.00% | 0.00 | 735.78 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 738.04 | 0.00% | 0.00 | 738.04 Preferred |
| | | **Total** | | **5,090.34** | | **3,616.52** | **1,473.82** |
| **Susan E Horak Roth** | | | | | | | |
| 1434 IRA | LP | 01/31/2025 | 01/31/2025 | 188.20 | 100.00% | 188.20 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 184.81 | 100.00% | 184.81 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 189.04 | 100.00% | 189.04 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 190.73 | 100.00% | 190.73 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 202.10 | 100.00% | 202.10 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 194.27 | 0.00% | 0.00 | 194.27 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 194.87 | 0.00% | 0.00 | 194.87 Preferred |
| | | **Total** | | **1,344.02** | | **954.88** | **389.14** |
| **Douglas E Lezak** | | | | | | | |
| 1435 IRA | LP | 01/31/2025 | 01/31/2025 | 478.57 | 100.00% | 478.57 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 469.96 | 100.00% | 469.96 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 480.70 | 100.00% | 480.70 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 523.03 | 100.00% | 523.03 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 589.18 | 100.00% | 589.18 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 566.34 | 100.00% | 566.34 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 573.15 | 100.00% | 573.15 | 0.00 Preferred |
| | | **Total** | | **3,680.93** | | **3,680.93** | **0.00** |
| **Douglas O Wishert** | | | | | | | |
| 1436 IRA | LP | 01/31/2025 | 01/31/2025 | 10,659.78 | 0.00% | 0.00 | 10,659.78 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 10,374.18 | 0.00% | 0.00 | 10,374.18 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

68

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 10,518.82 | 0.00% | 0.00 | 10,518.82 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 10,519.07 | 0.00% | 0.00 | 10,519.07 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 11,048.04 | 0.00% | 0.00 | 11,048.04 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 10,521.31 | 0.00% | 0.00 | 10,521.31 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 10,553.67 | 0.00% | 0.00 | 10,553.67 Preferred |
| | | **Total** | | **74,194.87** | | **0.00** | **74,194.87** |
| Lawrence E 1437 Hoelscher IRA | LP | 01/31/2025 | 01/31/2025 | 5,455.57 | 0.00% | 0.00 | 5,455.57 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,309.41 | 0.00% | 0.00 | 5,309.41 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,383.43 | 0.00% | 0.00 | 5,383.43 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,383.56 | 0.00% | 0.00 | 5,383.56 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,654.28 | 0.00% | 0.00 | 5,654.28 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,384.70 | 0.00% | 0.00 | 5,384.70 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,401.27 | 0.00% | 0.00 | 5,401.27 Preferred |
| | | **Total** | | **37,972.22** | | **0.00** | **37,972.22** |
| 1438 Lori L Pedersen IRA | LP | 01/31/2025 | 01/31/2025 | 932.44 | 0.00% | 0.00 | 932.44 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 907.46 | 0.00% | 0.00 | 907.46 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 920.11 | 0.00% | 0.00 | 920.11 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 920.13 | 0.00% | 0.00 | 920.13 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 966.40 | 0.00% | 0.00 | 966.40 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 920.33 | 0.00% | 0.00 | 920.33 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 923.16 | 0.00% | 0.00 | 923.16 Preferred |
| | | **Total** | | **6,490.03** | | **0.00** | **6,490.03** |
| 1439 Jennifer Allen IRA | LP | 01/31/2025 | 01/31/2025 | 920.19 | 100.00% | 920.19 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 903.63 | 100.00% | 903.63 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 924.28 | 100.00% | 924.28 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 932.54 | 100.00% | 932.54 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 988.17 | 100.00% | 988.17 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 949.87 | 100.00% | 949.87 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 961.29 | 100.00% | 961.29 | 0.00 Preferred |
| | | **Total** | | **6,579.97** | | **6,579.97** | **0.00** |
| 1440 Robert B Allen IRA | LP | 01/31/2025 | 01/31/2025 | 838.97 | 100.00% | 838.97 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 823.87 | 100.00% | 823.87 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 842.70 | 100.00% | 842.70 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 850.23 | 100.00% | 850.23 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 900.94 | 100.00% | 900.94 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 866.03 | 100.00% | 866.03 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 876.44 | 100.00% | 876.44 | 0.00 Preferred |
| | | **Total** | | **5,999.18** | | **5,999.18** | **0.00** |
| 1441 Michael Kesner IRA | LP | 01/31/2025 | 01/31/2025 | 2,298.46 | 0.00% | 0.00 | 2,298.46 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  |  |  | Total | 2,298.46 |  | 0.00 | 2,298.46 |  |
|---|---|---|---|---|---|---|---|---|---|
| Richard C. Gartner | | | | | | | | | |
| 1442 SEP IRA | | LP | 01/31/2025 | 01/31/2025 | 2,812.60 | 100.00% | 2,812.60 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 2,761.97 | 100.00% | 2,761.97 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 2,825.10 | 100.00% | 2,825.10 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 2,850.35 | 100.00% | 2,850.35 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 3,020.37 | 100.00% | 3,020.37 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 2,903.30 | 100.00% | 2,903.30 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 2,938.20 | 100.00% | 2,938.20 | 0.00 | Preferred |
|  |  |  |  | Total | 20,111.89 |  | 20,111.89 | 0.00 | |
| 1443 Allen Stegemiller | | LP | 01/31/2025 | 01/31/2025 | 936.95 | 100.00% | 936.95 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 920.08 | 100.00% | 920.08 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 941.11 | 100.00% | 941.11 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 949.52 | 100.00% | 949.52 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 1,006.16 | 100.00% | 1,006.16 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 967.16 | 100.00% | 967.16 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 978.79 | 100.00% | 978.79 | 0.00 | Preferred |
|  |  |  |  | Total | 6,699.77 |  | 6,699.77 | 0.00 | |
| 1444 Frances J McKeon | | LP | 01/31/2025 | 01/31/2025 | 510.97 | 100.00% | 510.97 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 501.77 | 100.00% | 501.77 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 513.25 | 100.00% | 513.25 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 517.83 | 100.00% | 517.83 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 548.72 | 100.00% | 548.72 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 527.45 | 100.00% | 527.45 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 533.79 | 100.00% | 533.79 | 0.00 | Preferred |
|  |  |  |  | Total | 3,653.78 |  | 3,653.78 | 0.00 | |
| Kenneth Sopchak | | | | | | | | | |
| 1445 IRA | | LP | 01/31/2025 | 01/31/2025 | 1,873.89 | 100.00% | 1,873.89 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 1,840.16 | 100.00% | 1,840.16 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 3,348.76 | 100.00% | 3,348.76 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 4,586.46 | 100.00% | 4,586.46 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 4,860.04 | 100.00% | 4,860.04 | 0.00 | Preferred |
|  |  | LP | 06/30/2025 | 06/30/2025 | 4,671.66 | 100.00% | 4,671.66 | 0.00 | Preferred |
|  |  | LP | 07/31/2025 | 07/31/2025 | 4,727.81 | 100.00% | 4,727.81 | 0.00 | Preferred |
|  |  |  |  | Total | 25,908.78 |  | 25,908.78 | 0.00 | |
| John Winter & JoAnn | | | | | | | | | |
| 1446 Winter | | LP | 01/31/2025 | 01/31/2025 | 2,759.89 | 100.00% | 2,759.89 | 0.00 | Preferred |
|  |  | LP | 02/28/2025 | 02/28/2025 | 2,710.21 | 100.00% | 2,710.21 | 0.00 | Preferred |
|  |  | LP | 03/31/2025 | 03/31/2025 | 2,772.16 | 100.00% | 2,772.16 | 0.00 | Preferred |
|  |  | LP | 04/30/2025 | 04/30/2025 | 2,796.94 | 100.00% | 2,796.94 | 0.00 | Preferred |
|  |  | LP | 05/31/2025 | 05/31/2025 | 2,963.77 | 100.00% | 2,963.77 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 06/30/2025 | 06/30/2025 | 2,848.90 | 100.00% | 2,848.90 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,883.14 | 100.00% | 2,883.14 | 0.00 | Preferred |
| | | | **Total** | **19,735.01** | | **19,735.01** | **0.00** | |
| Growing Opportunities 1447 Investments LLC | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 | Preferred |
| | | | **Total** | **6,287.72** | | **0.00** | **6,287.72** | |
| 1448 IRA Florence LLC | LP | 01/31/2025 | 01/31/2025 | 2,258.43 | 0.00% | 0.00 | 2,258.43 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,077.09 | 0.00% | 0.00 | 3,077.09 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,011.41 | 0.00% | 0.00 | 4,011.41 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,011.51 | 0.00% | 0.00 | 4,011.51 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,213.23 | 0.00% | 0.00 | 4,213.23 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,201.21 | 0.00% | 0.00 | 5,201.21 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 6,260.65 | 0.00% | 0.00 | 6,260.65 | Preferred |
| | | | **Total** | **29,033.53** | | **0.00** | **29,033.53** | |
| Howard Shullman 2021 Irrevocable 1449 Trust | LP | 01/31/2025 | 01/31/2025 | 1,859.21 | 100.00% | 1,859.21 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,825.74 | 100.00% | 1,825.74 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,867.47 | 100.00% | 1,867.47 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,884.16 | 100.00% | 1,884.16 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,996.55 | 100.00% | 1,996.55 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,919.16 | 100.00% | 1,919.16 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,942.23 | 100.00% | 1,942.23 | 0.00 | Preferred |
| | | | **Total** | **13,294.52** | | **13,294.52** | **0.00** | |
| Dia Duit 1450 Investments, LLC | LP | 01/31/2025 | 01/31/2025 | 677.53 | 0.00% | 0.00 | 677.53 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 659.38 | 0.00% | 0.00 | 659.38 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 668.57 | 0.00% | 0.00 | 668.57 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 668.59 | 0.00% | 0.00 | 668.59 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 702.21 | 0.00% | 0.00 | 702.21 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 668.73 | 0.00% | 0.00 | 668.73 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 670.78 | 0.00% | 0.00 | 670.78 | Preferred |
| | | | **Total** | **4,715.79** | | **0.00** | **4,715.79** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **James Drastata** | | | | | | | |
| **1451 Family Trust** | LP | 01/31/2025 | 01/31/2025 | 2,058.23 | 0.00% | 0.00 | 2,058.23 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,003.08 | 0.00% | 0.00 | 2,003.08 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,031.01 | 0.00% | 0.00 | 2,031.01 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,031.06 | 0.00% | 0.00 | 2,031.06 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,133.19 | 0.00% | 0.00 | 2,133.19 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,031.49 | 0.00% | 0.00 | 2,031.49 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,037.74 | 0.00% | 0.00 | 2,037.74 Preferred |
| | | | **Total** | **14,325.80** | | **0.00** | **14,325.80** |
| **1452 Natalie Mueller IRA** | LP | 01/31/2025 | 01/31/2025 | 1,064.54 | 100.00% | 1,064.54 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,045.38 | 100.00% | 1,045.38 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,069.28 | 100.00% | 1,069.28 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,078.83 | 100.00% | 1,078.83 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,143.18 | 100.00% | 1,143.18 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,098.87 | 100.00% | 1,098.87 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,112.08 | 100.00% | 1,112.08 | 0.00 Preferred |
| | | | **Total** | **7,612.16** | | **7,612.16** | **0.00** |
| **Robert M. Villwock** | | | | | | | |
| **1453 HSA** | LP | 01/31/2025 | 01/31/2025 | 595.49 | 100.00% | 595.49 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 584.77 | 100.00% | 584.77 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 598.14 | 100.00% | 598.14 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 603.48 | 100.00% | 603.48 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 639.48 | 100.00% | 639.48 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 614.69 | 100.00% | 614.69 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 622.08 | 100.00% | 622.08 | 0.00 Preferred |
| | | | **Total** | **4,258.13** | | **4,258.13** | **0.00** |
| **Jeanne Smith Roth** | | | | | | | |
| **1454 IRA** | LP | 01/31/2025 | 01/31/2025 | 734.21 | 100.00% | 734.21 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 720.99 | 100.00% | 720.99 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 737.47 | 100.00% | 737.47 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 744.06 | 100.00% | 744.06 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 788.45 | 100.00% | 788.45 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 757.89 | 100.00% | 757.89 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 767.00 | 100.00% | 767.00 | 0.00 Preferred |
| | | | **Total** | **5,250.07** | | **5,250.07** | **0.00** |
| **1455 Sharen Strong HSA** | LP | 01/31/2025 | 01/31/2025 | 59.81 | 100.00% | 59.81 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 58.73 | 100.00% | 58.73 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 60.07 | 100.00% | 60.07 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 60.61 | 100.00% | 60.61 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 64.23 | 100.00% | 64.23 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 61.74 | 100.00% | 61.74 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 62.48 | 100.00% | 62.48 | 0.00 Preferred |

|  |  |  |  |  | Total | 427.67 |  | 427.67 | 0.00 |  |
|---|---|---|---|---|---|---|---|---|---|---|

**Gabriel Cohen Roth**
**1456 IRA**

| LP | 01/31/2025 | 01/31/2025 | 399.73 | 100.00% | 399.73 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| LP | 02/28/2025 | 02/28/2025 | 392.53 | 100.00% | 392.53 | 0.00 Preferred |
| LP | 03/31/2025 | 03/31/2025 | 401.51 | 100.00% | 401.51 | 0.00 Preferred |
| LP | 04/30/2025 | 04/30/2025 | 405.10 | 100.00% | 405.10 | 0.00 Preferred |
| LP | 05/31/2025 | 05/31/2025 | 429.26 | 100.00% | 429.26 | 0.00 Preferred |
| LP | 06/30/2025 | 06/30/2025 | 412.62 | 100.00% | 412.62 | 0.00 Preferred |
| LP | 07/31/2025 | 07/31/2025 | 417.58 | 100.00% | 417.58 | 0.00 Preferred |
|  |  | Total | 2,858.33 |  | 2,858.33 | 0.00 |

**Carolina Cohen Roth**
**1457 IRA**

| LP | 01/31/2025 | 01/31/2025 | 257.81 | 100.00% | 257.81 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| LP | 02/28/2025 | 02/28/2025 | 253.16 | 100.00% | 253.16 | 0.00 Preferred |
| LP | 03/31/2025 | 03/31/2025 | 258.95 | 100.00% | 258.95 | 0.00 Preferred |
| LP | 04/30/2025 | 04/30/2025 | 261.27 | 100.00% | 261.27 | 0.00 Preferred |
| LP | 05/31/2025 | 05/31/2025 | 276.85 | 100.00% | 276.85 | 0.00 Preferred |
| LP | 06/30/2025 | 06/30/2025 | 266.12 | 100.00% | 266.12 | 0.00 Preferred |
| LP | 07/31/2025 | 07/31/2025 | 269.32 | 100.00% | 269.32 | 0.00 Preferred |
|  |  | Total | 1,843.48 |  | 1,843.48 | 0.00 |

**Jonathan Cohen**
**1458 Roth IRA**

| LP | 01/31/2025 | 01/31/2025 | 351.36 | 100.00% | 351.36 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| LP | 02/28/2025 | 02/28/2025 | 345.04 | 100.00% | 345.04 | 0.00 Preferred |
| LP | 03/31/2025 | 03/31/2025 | 352.93 | 100.00% | 352.93 | 0.00 Preferred |
| LP | 04/30/2025 | 04/30/2025 | 356.08 | 100.00% | 356.08 | 0.00 Preferred |
| LP | 05/31/2025 | 05/31/2025 | 377.32 | 100.00% | 377.32 | 0.00 Preferred |
| LP | 06/30/2025 | 06/30/2025 | 362.69 | 100.00% | 362.69 | 0.00 Preferred |
| LP | 07/31/2025 | 07/31/2025 | 367.05 | 100.00% | 367.05 | 0.00 Preferred |
|  |  | Total | 2,512.47 |  | 2,512.47 | 0.00 |

**Andrew Gillott &**
**1459 Chela Gillott**

| LP | 01/31/2025 | 01/31/2025 | 928.74 | 100.00% | 928.74 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| LP | 02/28/2025 | 02/28/2025 | 912.03 | 100.00% | 912.03 | 0.00 Preferred |
| LP | 03/31/2025 | 03/31/2025 | 932.87 | 100.00% | 932.87 | 0.00 Preferred |
| LP | 04/30/2025 | 04/30/2025 | 941.21 | 100.00% | 941.21 | 0.00 Preferred |
| LP | 05/31/2025 | 05/31/2025 | 997.35 | 100.00% | 997.35 | 0.00 Preferred |
| LP | 06/30/2025 | 06/30/2025 | 958.70 | 100.00% | 958.70 | 0.00 Preferred |
| LP | 07/31/2025 | 07/31/2025 | 970.22 | 100.00% | 970.22 | 0.00 Preferred |
|  |  | Total | 6,641.12 |  | 6,641.12 | 0.00 |

**Arthur J Priesmeyer**
**1460 & Susan Priesmeyer**

| LP | 01/31/2025 | 01/31/2025 | 1,857.49 | 100.00% | 1,857.49 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| LP | 02/28/2025 | 02/28/2025 | 1,824.05 | 100.00% | 1,824.05 | 0.00 Preferred |

|  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | LP | 03/31/2025 | 03/31/2025 | 1,865.75 | 100.00% | 1,865.75 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,882.42 | 100.00% | 1,882.42 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,994.71 | 100.00% | 1,994.71 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,917.39 | 100.00% | 1,917.39 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,940.44 | 100.00% | 1,940.44 | 0.00 | Preferred |
|  | | | **Total** | **13,282.25** | | **13,282.25** | **0.00** | |
| **Karen S Phelan SEP** | | | | | | | | |
| 1461 IRA | LP | 01/31/2025 | 01/31/2025 | 1,823.64 | 100.00% | 1,823.64 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,790.81 | 100.00% | 1,790.81 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,831.74 | 100.00% | 1,831.74 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 2,427.56 | 100.00% | 2,427.56 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 2,572.36 | 100.00% | 2,572.36 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 2,747.88 | 100.00% | 2,747.88 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 3,022.48 | 100.00% | 3,022.48 | 0.00 | Preferred |
|  | | | **Total** | **16,216.47** | | **16,216.47** | **0.00** | |
| **Michael Hahn &** | | | | | | | | |
| 1462 Rhonda Hahn | LP | 01/31/2025 | 01/31/2025 | 463.80 | 100.00% | 463.80 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 455.45 | 100.00% | 455.45 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 465.86 | 100.00% | 465.86 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 470.03 | 100.00% | 470.03 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 498.06 | 100.00% | 498.06 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 478.76 | 100.00% | 478.76 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 708.11 | 100.00% | 708.11 | 0.00 | Preferred |
|  | | | **Total** | **3,540.07** | | **3,540.07** | **0.00** | |
| 1463 Gregory Linney IRA | LP | 01/31/2025 | 01/31/2025 | 944.83 | 0.00% | 0.00 | 944.83 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 919.51 | 0.00% | 0.00 | 919.51 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 932.33 | 0.00% | 0.00 | 932.33 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 932.36 | 0.00% | 0.00 | 932.36 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 979.24 | 0.00% | 0.00 | 979.24 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 932.55 | 0.00% | 0.00 | 932.55 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 935.42 | 0.00% | 0.00 | 935.42 | Preferred |
|  | | | **Total** | **6,576.24** | | **0.00** | **6,576.24** | |
| **Wesley E Heimann** | | | | | | | | |
| 1464 IRA | LP | 01/31/2025 | 01/31/2025 | 640.62 | 100.00% | 640.62 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 629.09 | 100.00% | 629.09 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 681.44 | 100.00% | 681.44 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 687.54 | 100.00% | 687.54 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 728.55 | 100.00% | 728.55 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 700.31 | 100.00% | 700.31 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 708.73 | 100.00% | 708.73 | 0.00 | Preferred |
|  | | | **Total** | **4,776.28** | | **4,776.28** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Kamala Perez Roth | | | | | | | | |
| 1465 IRA | LP | 01/31/2025 | 01/31/2025 | 481.09 | 100.00% | 481.09 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 472.43 | 100.00% | 472.43 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 483.23 | 100.00% | 483.23 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 487.55 | 100.00% | 487.55 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 516.63 | 100.00% | 516.63 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 496.61 | 100.00% | 496.61 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 502.58 | 100.00% | 502.58 | 0.00 | Preferred |
| | | | **Total** | **3,440.12** | | **3,440.12** | **0.00** | |
| | | | | | | | | |
| 1466 Linda W Johnson | LP | 01/31/2025 | 01/31/2025 | 368.30 | 100.00% | 368.30 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 493.55 | 100.00% | 493.55 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 504.83 | 100.00% | 504.83 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 509.34 | 100.00% | 509.34 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 539.72 | 100.00% | 539.72 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 518.80 | 100.00% | 518.80 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 525.04 | 100.00% | 525.04 | 0.00 | Preferred |
| | | | **Total** | **3,459.58** | | **3,459.58** | **0.00** | |
| | | | | | | | | |
| Gary Cooper & | | | | | | | | |
| 1467 Desiree Cooper | LP | 01/31/2025 | 01/31/2025 | 920.75 | 100.00% | 920.75 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 904.18 | 100.00% | 904.18 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 924.84 | 100.00% | 924.84 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,498.90 | 100.00% | 4,498.90 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 8,044.21 | 100.00% | 8,044.21 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 7,732.42 | 100.00% | 7,732.42 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 7,825.36 | 100.00% | 7,825.36 | 0.00 | Preferred |
| | | | **Total** | **30,850.66** | | **30,850.66** | **0.00** | |
| | | | | | | | | |
| 1468 Amit Rajani IRA | LP | 01/31/2025 | 01/31/2025 | 76.13 | 100.00% | 76.13 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 74.76 | 100.00% | 74.76 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 76.47 | 100.00% | 76.47 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 77.15 | 100.00% | 77.15 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 81.75 | 100.00% | 81.75 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 78.58 | 100.00% | 78.58 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 79.53 | 100.00% | 79.53 | 0.00 | Preferred |
| | | | **Total** | **544.37** | | **544.37** | **0.00** | |
| | | | | | | | | |
| 1469 Amit Rajani HSA | LP | 01/31/2025 | 01/31/2025 | 57.22 | 100.00% | 57.22 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 56.19 | 100.00% | 56.19 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 57.48 | 100.00% | 57.48 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 57.99 | 100.00% | 57.99 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 61.45 | 100.00% | 61.45 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 59.07 | 100.00% | 59.07 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 59.78 | 100.00% | 59.78 | 0.00 | Preferred |
| | | | **Total** | **409.18** | | **409.18** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1470 Sherri A Collis IRA | LP | 01/31/2025 | 01/31/2025 | 1,734.16 | 100.00% | 1,734.16 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,702.94 | 100.00% | 1,702.94 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,741.87 | 100.00% | 1,741.87 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,757.44 | 100.00% | 1,757.44 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,862.27 | 100.00% | 1,862.27 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,790.08 | 100.00% | 1,790.08 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,811.60 | 100.00% | 1,811.60 | 0.00 | Preferred |
| | | | **Total** | **12,400.36** | | **12,400.36** | **0.00** | |
| Cepak Family 1471 Revocable Trust | LP | 01/31/2025 | 01/31/2025 | 731.73 | 0.00% | 0.00 | 731.73 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 712.13 | 0.00% | 0.00 | 712.13 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 722.06 | 0.00% | 0.00 | 722.06 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 722.07 | 0.00% | 0.00 | 722.07 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 758.38 | 0.00% | 0.00 | 758.38 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 722.23 | 0.00% | 0.00 | 722.23 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 724.45 | 0.00% | 0.00 | 724.45 | Preferred |
| | | | **Total** | **5,093.05** | | **0.00** | **5,093.05** | |
| Gary Gensler & 1472 Janice Gensler | LP | 01/31/2025 | 01/31/2025 | 1,363.92 | 100.00% | 1,363.92 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,339.37 | 100.00% | 1,339.37 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,369.98 | 100.00% | 1,369.98 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,382.23 | 100.00% | 1,382.23 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,558.31 | 100.00% | 1,558.31 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,497.90 | 100.00% | 1,497.90 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,515.91 | 100.00% | 1,515.91 | 0.00 | Preferred |
| | | | **Total** | **10,027.62** | | **10,027.62** | **0.00** | |
| 1473 Bryan Cepak | LP | 01/31/2025 | 01/31/2025 | 749.80 | 0.00% | 0.00 | 749.80 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 729.71 | 0.00% | 0.00 | 729.71 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 739.88 | 0.00% | 0.00 | 739.88 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 739.90 | 0.00% | 0.00 | 739.90 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 777.11 | 0.00% | 0.00 | 777.11 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 740.06 | 0.00% | 0.00 | 740.06 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 742.33 | 0.00% | 0.00 | 742.33 | Preferred |
| | | | **Total** | **5,218.79** | | **0.00** | **5,218.79** | |
| 1474 Vicki C Moore | LP | 01/31/2025 | 01/31/2025 | 506.41 | 100.00% | 506.41 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 497.30 | 100.00% | 497.30 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 508.66 | 100.00% | 508.66 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 513.21 | 100.00% | 513.21 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 543.82 | 100.00% | 543.82 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 522.74 | 100.00% | 522.74 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 529.03 | 100.00% | 529.03 | 0.00 | Preferred |

| | | | | Total | 3,621.17 | | 3,621.17 | 0.00 | |
|---|---|---|---|---|---|---|---|---|---|

**Kristen Minch Roth**
**1475 IRA**

| | LP | 01/31/2025 | 01/31/2025 | 920.75 | 100.00% | 920.75 | 0.00 Preferred |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 904.18 | 100.00% | 904.18 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 924.84 | 100.00% | 924.84 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 933.11 | 100.00% | 933.11 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 988.77 | 100.00% | 988.77 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 950.44 | 100.00% | 950.44 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 961.87 | 100.00% | 961.87 | 0.00 Preferred |
| | | | Total | 6,583.96 | | 6,583.96 | 0.00 |

**Lalit Gupta & Ruchi**
**1476 Agarwal**

| | LP | 01/31/2025 | 01/31/2025 | 903.37 | 0.00% | 0.00 | 903.37 Preferred |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 1,318.75 | 0.00% | 0.00 | 1,318.75 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,782.85 | 0.00% | 0.00 | 1,782.85 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,782.90 | 0.00% | 0.00 | 1,782.90 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,872.55 | 0.00% | 0.00 | 1,872.55 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,783.27 | 0.00% | 0.00 | 1,783.27 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,788.76 | 0.00% | 0.00 | 1,788.76 Preferred |
| | | | Total | 11,232.45 | | 0.00 | 11,232.45 |

**1477 Judy D Lezak IRA**

| | LP | 01/31/2025 | 01/31/2025 | 445.85 | 100.00% | 445.85 | 0.00 Preferred |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 437.82 | 100.00% | 437.82 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 447.83 | 100.00% | 447.83 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 489.87 | 100.00% | 489.87 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 554.05 | 100.00% | 554.05 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 532.57 | 100.00% | 532.57 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 538.97 | 100.00% | 538.97 | 0.00 Preferred |
| | | | Total | 3,446.96 | | 3,446.96 | 0.00 |

**Grant R Pape**
**Revocable Trust,**
**dated effective May**
**1478 26, 2022**

| | LP | 01/31/2025 | 01/31/2025 | 3,647.27 | 100.00% | 3,647.27 | 0.00 Preferred |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 3,581.62 | 100.00% | 3,581.62 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,664.32 | 100.00% | 4,664.32 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 6,488.91 | 100.00% | 6,488.91 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 8,280.38 | 100.00% | 8,280.38 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 7,959.43 | 100.00% | 7,959.43 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 8,055.10 | 100.00% | 8,055.10 | 0.00 Preferred |
| | | | Total | 42,677.03 | | 42,677.03 | 0.00 |

**Randy Randolph**
**1479 Roth IRA**

| | LP | 01/31/2025 | 01/31/2025 | 95.98 | 100.00% | 95.98 | 0.00 Preferred |
|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 94.25 | 100.00% | 94.25 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 96.40 | 100.00% | 96.40 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 97.27 | 100.00% | 97.27 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 103.07 | 100.00% | 103.07 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 99.07 | 100.00% | 99.07 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 149.28 | 100.00% | 149.28 | 0.00 Preferred |
| | | **Total** | | **735.32** | | **735.32** | **0.00** |
| Cynthia Randolph 1480 Roth IRA | LP | 01/31/2025 | 01/31/2025 | 48.25 | 100.00% | 48.25 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 47.38 | 100.00% | 47.38 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 48.47 | 100.00% | 48.47 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 48.90 | 100.00% | 48.90 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 51.82 | 100.00% | 51.82 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 49.81 | 100.00% | 49.81 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 80.14 | 100.00% | 80.14 | 0.00 Preferred |
| | | **Total** | | **374.77** | | **374.77** | **0.00** |
| 1481 James Krupa IRA | LP | 01/31/2025 | 01/31/2025 | 1,093.34 | 100.00% | 1,093.34 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,073.66 | 100.00% | 1,073.66 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,098.20 | 100.00% | 1,098.20 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,108.02 | 100.00% | 1,108.02 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,174.11 | 100.00% | 1,174.11 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,128.60 | 100.00% | 1,128.60 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,142.17 | 100.00% | 1,142.17 | 0.00 Preferred |
| | | **Total** | | **7,818.10** | | **7,818.10** | **0.00** |
| Gregory Kurmadas 1482 IRA | LP | 01/31/2025 | 01/31/2025 | 4,172.13 | 100.00% | 4,172.13 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,097.02 | 100.00% | 4,097.02 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,190.67 | 100.00% | 4,190.67 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,228.13 | 100.00% | 4,228.13 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,480.33 | 100.00% | 4,480.33 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,306.67 | 100.00% | 4,306.67 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,358.44 | 100.00% | 4,358.44 | 0.00 Preferred |
| | | **Total** | | **29,833.39** | | **29,833.39** | **0.00** |
| 1483 Janet A Saha IRA | LP | 01/31/2025 | 01/31/2025 | 1,668.11 | 100.00% | 1,668.11 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,638.08 | 100.00% | 1,638.08 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,675.52 | 0.00% | 0.00 | 1,675.52 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,675.56 | 0.00% | 0.00 | 1,675.56 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,759.82 | 0.00% | 0.00 | 1,759.82 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,675.92 | 0.00% | 0.00 | 1,675.92 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,681.08 | 0.00% | 0.00 | 1,681.08 Preferred |
| | | **Total** | | **11,774.09** | | **3,306.19** | **8,467.90** |
| 1484 Clint Kacal IRA | LP | 01/31/2025 | 01/31/2025 | 1,777.05 | 100.00% | 1,777.05 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

78

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 1,745.06 | 100.00% | 1,745.06 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,784.94 | 100.00% | 1,784.94 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,800.90 | 100.00% | 1,800.90 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,908.32 | 100.00% | 1,908.32 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,834.35 | 100.00% | 1,834.35 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,856.40 | 100.00% | 1,856.40 | 0.00 | Preferred |
| | | **Total** | | **12,707.02** | | **12,707.02** | **0.00** | |
| Clint Kacal & Ginger 1485 Kacal | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 547.46 | 100.00% | 547.46 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 537.60 | 100.00% | 537.60 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 549.89 | 100.00% | 549.89 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 554.81 | 100.00% | 554.81 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 587.90 | 100.00% | 587.90 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 565.11 | 100.00% | 565.11 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 571.91 | 100.00% | 571.91 | 0.00 | Preferred |
| | | **Total** | | **3,914.68** | | **3,914.68** | **0.00** | |
| Clint Kacal FBO 1486 Brance Kacal | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 1,307.35 | 100.00% | 1,307.35 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,283.81 | 100.00% | 1,283.81 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,313.16 | 100.00% | 1,313.16 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,339.16 | 100.00% | 1,339.16 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,432.15 | 100.00% | 1,432.15 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,376.63 | 100.00% | 1,376.63 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,393.18 | 100.00% | 1,393.18 | 0.00 | Preferred |
| | | **Total** | | **9,445.44** | | **9,445.44** | **0.00** | |
| Richard Perez Roth 1487 IRA | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 823.23 | 100.00% | 823.23 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 808.41 | 100.00% | 808.41 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 826.89 | 100.00% | 826.89 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 834.28 | 100.00% | 834.28 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 884.04 | 100.00% | 884.04 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 849.78 | 100.00% | 849.78 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 859.99 | 100.00% | 859.99 | 0.00 | Preferred |
| | | **Total** | | **5,886.62** | | **5,886.62** | **0.00** | |
| 1488 Suzan Meaux IRA | | | | | | | | |
| | LP | 01/31/2025 | 01/31/2025 | 1,194.17 | 100.00% | 1,194.17 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,172.67 | 100.00% | 1,172.67 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,199.48 | 100.00% | 1,199.48 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,210.20 | 100.00% | 1,210.20 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,282.38 | 100.00% | 1,282.38 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,232.68 | 100.00% | 1,232.68 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,247.50 | 100.00% | 1,247.50 | 0.00 | Preferred |
| | | **Total** | | **8,539.08** | | **8,539.08** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Robert M Villwock | | | | | | | | |
| 1489 IRA | LP | 01/31/2025 | 01/31/2025 | 1,923.30 | 100.00% | 1,923.30 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,888.68 | 100.00% | 1,888.68 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,931.85 | 100.00% | 1,931.85 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,949.11 | 100.00% | 1,949.11 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,065.38 | 100.00% | 2,065.38 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,985.32 | 100.00% | 1,985.32 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,009.19 | 100.00% | 2,009.19 | 0.00 | Preferred |
| | | | **Total** | **13,752.83** | | **13,752.83** | **0.00** | |
| 1490 Steve Vigil IRA | LP | 01/31/2025 | 01/31/2025 | 1,366.23 | 100.00% | 1,366.23 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,341.63 | 100.00% | 1,341.63 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,372.30 | 100.00% | 1,372.30 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,384.56 | 100.00% | 1,384.56 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,467.15 | 100.00% | 1,467.15 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,410.29 | 100.00% | 1,410.29 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,427.24 | 100.00% | 1,427.24 | 0.00 | Preferred |
| | | | **Total** | **9,769.40** | | **9,769.40** | **0.00** | |
| Daisy Caye Qualified | | | | | | | | |
| 1491 Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 1,367.73 | 100.00% | 1,367.73 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,343.11 | 100.00% | 1,343.11 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,373.80 | 100.00% | 1,373.80 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,386.09 | 100.00% | 1,386.09 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,468.77 | 100.00% | 1,468.77 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,411.83 | 100.00% | 1,411.83 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,428.80 | 100.00% | 1,428.80 | 0.00 | Preferred |
| | | | **Total** | **9,780.13** | | **9,780.13** | **0.00** | |
| 1492 Ralph Becker IRA | LP | 01/31/2025 | 01/31/2025 | 503.94 | 100.00% | 503.94 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 494.87 | 100.00% | 494.87 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 506.18 | 100.00% | 506.18 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 510.71 | 100.00% | 510.71 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 541.17 | 100.00% | 541.17 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 520.19 | 100.00% | 520.19 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 526.44 | 100.00% | 526.44 | 0.00 | Preferred |
| | | | **Total** | **3,603.50** | | **3,603.50** | **0.00** | |
| Dorean M Villwock | | | | | | | | |
| 1493 IRA | LP | 01/31/2025 | 01/31/2025 | 743.22 | 100.00% | 743.22 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 729.84 | 100.00% | 729.84 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 746.53 | 100.00% | 746.53 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 753.20 | 100.00% | 753.20 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 798.13 | 100.00% | 798.13 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  | | | | | | |  |
|---|---|---|---|---|---|---|---|---|
|  | LP | 06/30/2025 | 06/30/2025 | 767.19 | 100.00% | 767.19 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 776.41 | 100.00% | 776.41 | 0.00 | Preferred |
|  |  |  | **Total** | **5,314.52** |  | **5,314.52** | **0.00** |  |
|  |  |  |  |  |  |  |  |  |
| 1494 Della Matievich IRA | LP | 01/31/2025 | 01/31/2025 | 191.62 | 100.00% | 191.62 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 188.17 | 100.00% | 188.17 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 192.47 | 100.00% | 192.47 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 194.19 | 100.00% | 194.19 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 205.77 | 100.00% | 205.77 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 197.80 | 100.00% | 197.80 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 200.18 | 100.00% | 200.18 | 0.00 | Preferred |
|  |  |  | **Total** | **1,370.20** |  | **1,370.20** | **0.00** |  |
|  |  |  |  |  |  |  |  |  |
| Debbi Lachner Living 1495 Trust | LP | 01/31/2025 | 01/31/2025 | 1,055.27 | 100.00% | 1,055.27 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,036.27 | 100.00% | 1,036.27 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,059.96 | 100.00% | 1,059.96 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,069.43 | 100.00% | 1,069.43 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,133.22 | 100.00% | 1,133.22 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,089.29 | 100.00% | 1,089.29 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,102.39 | 100.00% | 1,102.39 | 0.00 | Preferred |
|  |  |  | **Total** | **7,545.83** |  | **7,545.83** | **0.00** |  |
|  |  |  |  |  |  |  |  |  |
| 1496 Marie Perry IRA | LP | 01/31/2025 | 01/31/2025 | 451.68 | 0.00% | 0.00 | 451.68 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 439.58 | 0.00% | 0.00 | 439.58 | Preferred |
|  |  |  | **Total** | **891.26** |  | **0.00** | **891.26** |  |
|  |  |  |  |  |  |  |  |  |
| William V Jordan III 1497 IRA | LP | 01/31/2025 | 01/31/2025 | 1,473.21 | 100.00% | 1,473.21 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,446.69 | 100.00% | 1,446.69 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,479.76 | 100.00% | 1,479.76 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,492.98 | 100.00% | 1,492.98 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,582.04 | 100.00% | 1,582.04 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,520.72 | 100.00% | 1,520.72 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,539.00 | 100.00% | 1,539.00 | 0.00 | Preferred |
|  |  |  | **Total** | **10,534.40** |  | **10,534.40** | **0.00** |  |
|  |  |  |  |  |  |  |  |  |
| Raymond L 1498 Blackwell IRA | LP | 01/31/2025 | 01/31/2025 | 4,197.24 | 100.00% | 4,197.24 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 4,121.68 | 100.00% | 4,121.68 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 4,215.89 | 100.00% | 4,215.89 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 4,253.57 | 100.00% | 4,253.57 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 4,507.30 | 100.00% | 4,507.30 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 4,332.59 | 100.00% | 4,332.59 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 4,384.67 | 100.00% | 4,384.67 | 0.00 | Preferred |
|  |  |  | **Total** | **30,012.94** |  | **30,012.94** | **0.00** |  |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1499 Michael J Saha IRA | LP | 01/31/2025 | 01/31/2025 | 5,220.79 | 100.00% | 5,220.79 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 5,126.82 | 100.00% | 5,126.82 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 5,244.00 | 0.00% | 0.00 | 5,244.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,244.12 | 0.00% | 0.00 | 5,244.12 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,507.83 | 0.00% | 0.00 | 5,507.83 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,245.24 | 0.00% | 0.00 | 5,245.24 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,261.37 | 0.00% | 0.00 | 5,261.37 | Preferred |
| | | | **Total** | **36,850.17** | | **10,347.61** | **26,502.56** | |
| 1500 Keri A Tilman IRA | LP | 01/31/2025 | 01/31/2025 | 903.37 | 100.00% | 903.37 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 887.11 | 100.00% | 887.11 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 907.39 | 100.00% | 907.39 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 915.50 | 100.00% | 915.50 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 970.10 | 100.00% | 970.10 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 932.50 | 100.00% | 932.50 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 943.71 | 100.00% | 943.71 | 0.00 | Preferred |
| | | | **Total** | **6,459.68** | | **6,459.68** | **0.00** | |
| Brance W Kacal 1501 ESA | LP | 01/31/2025 | 01/31/2025 | 127.46 | 100.00% | 127.46 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 133.96 | 100.00% | 133.96 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 145.93 | 100.00% | 145.93 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 147.24 | 100.00% | 147.24 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 156.02 | 100.00% | 156.02 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 149.97 | 100.00% | 149.97 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 151.78 | 100.00% | 151.78 | 0.00 | Preferred |
| | | | **Total** | **1,012.36** | | **1,012.36** | **0.00** | |
| 1502 Country Feeds Co | LP | 01/31/2025 | 01/31/2025 | 908.00 | 100.00% | 908.00 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 891.66 | 100.00% | 891.66 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 912.04 | 100.00% | 912.04 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 920.19 | 100.00% | 920.19 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 975.08 | 100.00% | 975.08 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 937.28 | 100.00% | 937.28 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 948.55 | 100.00% | 948.55 | 0.00 | Preferred |
| | | | **Total** | **6,492.80** | | **6,492.80** | **0.00** | |
| Pursel Qualified 1503 Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 622.07 | 0.00% | 0.00 | 622.07 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 605.41 | 0.00% | 0.00 | 605.41 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 613.84 | 0.00% | 0.00 | 613.84 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 613.86 | 0.00% | 0.00 | 613.86 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 644.73 | 0.00% | 0.00 | 644.73 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 613.99 | 0.00% | 0.00 | 613.99 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 615.88 | 0.00% | 0.00 | 615.88 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | Total | 4,329.78 | | 0.00 | 4,329.78 | |
|---|---|---|---|---|---|---|---|---|---|
| 1504 Kenneth Sopchak | | LP | 01/31/2025 | 01/31/2025 | 2,270.01 | 100.00% | 2,270.01 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 2,229.15 | 100.00% | 2,229.15 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 2,280.10 | 100.00% | 2,280.10 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 2,300.48 | 100.00% | 2,300.48 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,437.70 | 100.00% | 2,437.70 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 2,343.21 | 100.00% | 2,343.21 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,371.38 | 100.00% | 2,371.38 | 0.00 Preferred |
| | | | | Total | 16,232.03 | | 16,232.03 | 0.00 |
| Randall Jetelina & 1505 Brenda Jetelina | | LP | 01/31/2025 | 01/31/2025 | 454.00 | 100.00% | 454.00 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 445.83 | 100.00% | 445.83 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 456.02 | 100.00% | 456.02 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 460.10 | 100.00% | 460.10 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 487.54 | 100.00% | 487.54 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 468.64 | 100.00% | 468.64 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 474.28 | 100.00% | 474.28 | 0.00 Preferred |
| | | | | Total | 3,246.41 | | 3,246.41 | 0.00 |
| Gary L Bodungen 1506 SEP IRA | | LP | 01/31/2025 | 01/31/2025 | 299.68 | 100.00% | 299.68 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 294.28 | 100.00% | 294.28 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 301.01 | 100.00% | 301.01 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 303.70 | 100.00% | 303.70 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 643.61 | 100.00% | 643.61 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 618.66 | 100.00% | 618.66 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 626.10 | 100.00% | 626.10 | 0.00 Preferred |
| | | | | Total | 3,087.04 | | 3,087.04 | 0.00 |
| 1507 Wayne Syn IRA | | LP | 01/31/2025 | 01/31/2025 | 541.38 | 100.00% | 541.38 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 531.63 | 100.00% | 531.63 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 543.78 | 100.00% | 543.78 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 548.64 | 100.00% | 548.64 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 581.37 | 100.00% | 581.37 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 558.83 | 100.00% | 558.83 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 565.55 | 100.00% | 565.55 | 0.00 Preferred |
| | | | | Total | 3,871.18 | | 3,871.18 | 0.00 |
| 1508 R & R Turf Farms LP | | LP | 01/31/2025 | 01/31/2025 | 31,753.50 | 100.00% | 31,753.50 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 31,181.92 | 100.00% | 31,181.92 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 31,894.63 | 100.00% | 31,894.63 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 32,179.72 | 100.00% | 32,179.72 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 34,099.22 | 100.00% | 34,099.22 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 06/30/2025 | 06/30/2025 | 32,777.52 | 100.00% | 32,777.52 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 33,171.50 | 100.00% | 33,171.50 | 0.00 | Preferred |
| | | | **Total** | **227,058.01** | | **227,058.01** | **0.00** | |
| Gary Bodungen & Mollisondra | | | | | | | | |
| 1509 Bodungen | LP | 01/31/2025 | 01/31/2025 | 809.19 | 100.00% | 809.19 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 794.62 | 100.00% | 794.62 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 812.79 | 100.00% | 812.79 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 820.05 | 100.00% | 820.05 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 868.96 | 100.00% | 868.96 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 835.29 | 100.00% | 835.29 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 845.33 | 100.00% | 845.33 | 0.00 | Preferred |
| | | | **Total** | **5,786.23** | | **5,786.23** | **0.00** | |
| James Baros, as | | | | | | | | |
| 1510 separate property | LP | 01/31/2025 | 01/31/2025 | 903.37 | 100.00% | 903.37 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 887.11 | 100.00% | 887.11 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 907.39 | 100.00% | 907.39 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 915.50 | 100.00% | 915.50 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 970.10 | 100.00% | 970.10 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 932.50 | 100.00% | 932.50 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 943.71 | 100.00% | 943.71 | 0.00 | Preferred |
| | | | **Total** | **6,459.68** | | **6,459.68** | **0.00** | |
| Angela D Temple | | | | | | | | |
| 1511 IRA | LP | 01/31/2025 | 01/31/2025 | 3,535.52 | 100.00% | 3,535.52 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,471.88 | 100.00% | 3,471.88 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,551.24 | 100.00% | 3,551.24 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,582.98 | 100.00% | 3,582.98 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,796.70 | 100.00% | 3,796.70 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,649.54 | 100.00% | 3,649.54 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,693.41 | 100.00% | 3,693.41 | 0.00 | Preferred |
| | | | **Total** | **25,281.27** | | **25,281.27** | **0.00** | |
| Douglas B Temple | | | | | | | | |
| 1512 IRA | LP | 01/31/2025 | 01/31/2025 | 10,407.48 | 100.00% | 10,407.48 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 10,220.14 | 100.00% | 10,220.14 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 10,453.74 | 100.00% | 10,453.74 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 10,547.18 | 100.00% | 10,547.18 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 11,176.31 | 100.00% | 11,176.31 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 10,743.11 | 100.00% | 10,743.11 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 10,872.24 | 100.00% | 10,872.24 | 0.00 | Preferred |
| | | | **Total** | **74,420.20** | | **74,420.20** | **0.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gavranovic Family | | | | | | | | |
| 1513 Limited Partnership | LP | 01/31/2025 | 01/31/2025 | 22,584.28 | 100.00% | 22,584.28 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 22,177.75 | 100.00% | 22,177.75 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 22,684.66 | 100.00% | 22,684.66 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 22,887.43 | 100.00% | 22,887.43 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 24,252.64 | 100.00% | 24,252.64 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 23,312.60 | 100.00% | 23,312.60 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 23,592.82 | 100.00% | 23,592.82 | 0.00 | Preferred |
| | | | **Total** | **161,492.18** | | **161,492.18** | **0.00** | |
| Craig Lenhart & | | | | | | | | |
| 1514 Joyce Lenhart | LP | 01/31/2025 | 01/31/2025 | 1,806.74 | 100.00% | 1,806.74 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,774.22 | 100.00% | 1,774.22 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,814.77 | 100.00% | 1,814.77 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,830.99 | 100.00% | 1,830.99 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,940.21 | 100.00% | 1,940.21 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,865.01 | 100.00% | 1,865.01 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,887.43 | 100.00% | 1,887.43 | 0.00 | Preferred |
| | | | **Total** | **12,919.37** | | **12,919.37** | **0.00** | |
| 1515 James Stafford IRA | LP | 01/31/2025 | 01/31/2025 | 3,974.88 | 0.00% | 0.00 | 3,974.88 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,868.39 | 0.00% | 0.00 | 3,868.39 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,922.32 | 0.00% | 0.00 | 3,922.32 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,922.42 | 0.00% | 0.00 | 3,922.42 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,119.66 | 0.00% | 0.00 | 4,119.66 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,923.25 | 0.00% | 0.00 | 3,923.25 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,935.32 | 0.00% | 0.00 | 3,935.32 | Preferred |
| | | | **Total** | **27,666.24** | | **0.00** | **27,666.24** | |
| Gavranovic Family | | | | | | | | |
| 1516 Foundation | LP | 01/31/2025 | 01/31/2025 | 731.73 | 100.00% | 731.73 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 982.31 | 100.00% | 982.31 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,004.76 | 100.00% | 1,004.76 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,013.74 | 100.00% | 1,013.74 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,074.21 | 100.00% | 1,074.21 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,032.58 | 100.00% | 1,032.58 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,044.99 | 100.00% | 1,044.99 | 0.00 | Preferred |
| | | | **Total** | **6,884.32** | | **6,884.32** | **0.00** | |
| The William Joseph | | | | | | | | |
| Gavranovic Jr 2023 | | | | | | | | |
| 1517 Irrevocable Trust | LP | 01/31/2025 | 01/31/2025 | 334.25 | 100.00% | 334.25 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 328.23 | 100.00% | 328.23 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 335.73 | 100.00% | 335.73 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 338.73 | 100.00% | 338.73 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 358.94 | 100.00% | 358.94 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LP | 06/30/2025 | 06/30/2025 | 345.02 | 100.00% | 345.02 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 349.17 | 100.00% | 349.17 | 0.00 Preferred |
| | | | | **Total** | **2,390.07** | | **2,390.07** | **0.00** |
| 1518 | The Rachel G Weaver 2023 Irrevocable Trust | LP | 01/31/2025 | 01/31/2025 | 334.25 | 100.00% | 334.25 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 328.23 | 100.00% | 328.23 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 335.73 | 100.00% | 335.73 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 338.73 | 100.00% | 338.73 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 358.94 | 100.00% | 358.94 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 345.02 | 100.00% | 345.02 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 349.17 | 100.00% | 349.17 | 0.00 Preferred |
| | | | | **Total** | **2,390.07** | | **2,390.07** | **0.00** |
| 1519 | The Irene Marie Gavranovic-Sipes 2023 Irrevocable Trust | LP | 01/31/2025 | 01/31/2025 | 334.25 | 100.00% | 334.25 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 328.23 | 100.00% | 328.23 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 335.73 | 100.00% | 335.73 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 338.73 | 100.00% | 338.73 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 358.94 | 100.00% | 358.94 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 345.02 | 100.00% | 345.02 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 349.17 | 100.00% | 349.17 | 0.00 Preferred |
| | | | | **Total** | **2,390.07** | | **2,390.07** | **0.00** |
| 1520 | JBHS Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 43.79 | 100.00% | 43.79 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 78.10 | 100.00% | 78.10 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 79.89 | 100.00% | 79.89 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 80.60 | 100.00% | 80.60 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 85.41 | 100.00% | 85.41 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 82.10 | 100.00% | 82.10 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 83.09 | 100.00% | 83.09 | 0.00 Preferred |
| | | | | **Total** | **532.98** | | **532.98** | **0.00** |
| 1521 | Tomberlin Qualified Investments, LLC | LP | 01/31/2025 | 01/31/2025 | 445.86 | 100.00% | 445.86 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 795.17 | 100.00% | 795.17 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 813.35 | 100.00% | 813.35 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 820.61 | 100.00% | 820.61 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 869.56 | 100.00% | 869.56 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 835.86 | 100.00% | 835.86 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 980.06 | 100.00% | 980.06 | 0.00 Preferred |
| | | | | **Total** | **5,560.47** | | **5,560.47** | **0.00** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

86

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1522 | JRAM Holdings, LLC | LP | 02/28/2025 | 02/28/2025 | 71.21 | 100.00% | 71.21 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 72.84 | 100.00% | 72.84 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 73.49 | 100.00% | 73.49 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 77.88 | 100.00% | 77.88 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 74.86 | 100.00% | 74.86 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 75.76 | 100.00% | 75.76 | 0.00 Preferred |
| | | | | **Total** | **446.04** | | **446.04** | **0.00** |
| 1523 | SRMR Holdings, LLC | LP | 02/28/2025 | 02/28/2025 | 71.92 | 100.00% | 71.92 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 73.56 | 100.00% | 73.56 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 74.22 | 100.00% | 74.22 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 78.64 | 100.00% | 78.64 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 75.59 | 100.00% | 75.59 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 76.50 | 100.00% | 76.50 | 0.00 Preferred |
| | | | | **Total** | **450.43** | | **450.43** | **0.00** |
| 1524 | Jacob Mills | LP | 02/28/2025 | 02/28/2025 | 439.58 | 100.00% | 439.58 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 449.63 | 100.00% | 449.63 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 453.65 | 100.00% | 453.65 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 480.71 | 100.00% | 480.71 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 462.08 | 100.00% | 462.08 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 467.63 | 100.00% | 467.63 | 0.00 Preferred |
| | | | | **Total** | **2,753.28** | | **2,753.28** | **0.00** |
| 1525 | Richard Tauber & Anne Tauber | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,638.48 | 0.00% | 0.00 | 1,638.48 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,560.36 | 0.00% | 0.00 | 1,560.36 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,565.16 | 0.00% | 0.00 | 1,565.16 Preferred |
| | | | | **Total** | **7,426.05** | | **0.00** | **7,426.05** |
| 1526 | Michael Beard & Kimberley Renee Beard | LP | 02/28/2025 | 02/28/2025 | 652.91 | 100.00% | 652.91 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 667.84 | 100.00% | 667.84 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 673.80 | 100.00% | 673.80 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 713.99 | 100.00% | 713.99 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 686.32 | 100.00% | 686.32 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 694.57 | 100.00% | 694.57 | 0.00 Preferred |
| | | | | **Total** | **4,089.43** | | **4,089.43** | **0.00** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Clint Rawlinson &<br>1527 Dee Rawlinson | LP | 02/28/2025 | 02/28/2025 | 439.58 | 100.00% | 439.58 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 449.63 | 100.00% | 449.63 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 453.65 | 100.00% | 453.65 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 480.71 | 100.00% | 480.71 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 462.08 | 100.00% | 462.08 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 467.63 | 100.00% | 467.63 | 0.00 | Preferred |
| | | | **Total** | **2,753.28** | | **2,753.28** | **0.00** | |
| The Hus School<br>Encampment of the<br>1528 Unity of the Brethren | LP | 02/28/2025 | 02/28/2025 | 879.17 | 0.00% | 0.00 | 879.17 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 891.43 | 0.00% | 0.00 | 891.43 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 891.45 | 0.00% | 0.00 | 891.45 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 936.28 | 0.00% | 0.00 | 936.28 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,367.17 | 0.00% | 0.00 | 1,367.17 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,788.76 | 0.00% | 0.00 | 1,788.76 | Preferred |
| | | | **Total** | **6,754.26** | | **0.00** | **6,754.26** | |
| Marcelino Martinez<br>1529 Roth IRA | LP | 02/28/2025 | 02/28/2025 | 120.91 | 100.00% | 120.91 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 246.26 | 100.00% | 246.26 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 248.46 | 100.00% | 248.46 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 268.00 | 100.00% | 268.00 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 257.61 | 100.00% | 257.61 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 260.71 | 100.00% | 260.71 | 0.00 | Preferred |
| | | | **Total** | **1,401.95** | | **1,401.95** | **0.00** | |
| Marcelino Martinez<br>1530 IRA | LP | 02/28/2025 | 02/28/2025 | 1,633.03 | 100.00% | 1,633.03 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,326.16 | 100.00% | 3,326.16 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,355.89 | 100.00% | 3,355.89 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,487.62 | 100.00% | 4,487.62 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,313.68 | 100.00% | 4,313.68 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,365.53 | 100.00% | 4,365.53 | 0.00 | Preferred |
| | | | **Total** | **21,481.91** | | **21,481.91** | **0.00** | |
| Carmen G Martinez<br>1531 Roth IRA | LP | 02/28/2025 | 02/28/2025 | 34.88 | 100.00% | 34.88 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 71.04 | 100.00% | 71.04 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 71.67 | 100.00% | 71.67 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 78.87 | 100.00% | 78.87 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 75.81 | 100.00% | 75.81 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 76.73 | 100.00% | 76.73 | 0.00 | Preferred |
| | | | **Total** | **409.00** | | **409.00** | **0.00** | |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Carmen G Martinez | | | | | | | |
| 1532 IRA | LP | 02/28/2025 | 02/28/2025 | 839.90 | 100.00% | 839.90 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,710.70 | 100.00% | 1,710.70 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,725.99 | 100.00% | 1,725.99 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,106.90 | 100.00% | 2,106.90 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,025.24 | 100.00% | 2,025.24 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,049.58 | 100.00% | 2,049.58 | 0.00 Preferred |
| | | | **Total** | **10,458.31** | | **10,458.31** | **0.00** |
| Caleta J. Tompkins | | | | | | | |
| 1533 IRA | LP | 03/31/2025 | 03/31/2025 | 950.92 | 100.00% | 950.92 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 959.42 | 100.00% | 959.42 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,016.65 | 100.00% | 1,016.65 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 977.24 | 100.00% | 977.24 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 988.99 | 100.00% | 988.99 | 0.00 Preferred |
| | | | **Total** | **4,893.22** | | **4,893.22** | **0.00** |
| Caleta J. Tompkins FBO Kambry G. | | | | | | | |
| 1534 Tompkins | LP | 03/31/2025 | 03/31/2025 | 142.44 | 100.00% | 142.44 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 157.56 | 100.00% | 157.56 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 166.96 | 100.00% | 166.96 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 160.49 | 100.00% | 160.49 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 162.41 | 100.00% | 162.41 | 0.00 Preferred |
| | | | **Total** | **789.86** | | **789.86** | **0.00** |
| Caleta J. Tompkins FBO Landynn F. | | | | | | | |
| 1535 Tompkins | LP | 03/31/2025 | 03/31/2025 | 251.10 | 100.00% | 251.10 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 264.96 | 100.00% | 264.96 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 280.76 | 100.00% | 280.76 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 269.88 | 100.00% | 269.88 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 273.12 | 100.00% | 273.12 | 0.00 Preferred |
| | | | **Total** | **1,339.82** | | **1,339.82** | **0.00** |
| 1536 Gerald Gray IRA | LP | 02/28/2025 | 02/28/2025 | 439.58 | 100.00% | 439.58 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 895.35 | 100.00% | 895.35 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 903.35 | 100.00% | 903.35 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 957.23 | 100.00% | 957.23 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 920.13 | 100.00% | 920.13 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 931.19 | 100.00% | 931.19 | 0.00 Preferred |
| | | | **Total** | **5,046.83** | | **5,046.83** | **0.00** |
| Gertrude Dubanski | | | | | | | |
| 1537 IRA | LP | 02/28/2025 | 02/28/2025 | 2,079.47 | 100.00% | 2,079.47 | 0.00 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 2,127.00 | 100.00% | 2,127.00 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,146.01 | 100.00% | 2,146.01 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,274.02 | 100.00% | 2,274.02 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,185.88 | 100.00% | 2,185.88 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,212.15 | 100.00% | 2,212.15 | 0.00 | Preferred |
| | | | **Total** | **13,024.53** | | **13,024.53** | **0.00** | |
| James Voorhees | | | | | | | | |
| 1538 IRA | LP | 02/28/2025 | 02/28/2025 | 956.13 | 0.00% | 0.00 | 956.13 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 969.46 | 0.00% | 0.00 | 969.46 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 969.48 | 0.00% | 0.00 | 969.48 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,018.23 | 0.00% | 0.00 | 1,018.23 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 969.69 | 0.00% | 0.00 | 969.69 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 972.67 | 0.00% | 0.00 | 972.67 | Preferred |
| | | | **Total** | **5,855.66** | | **0.00** | **5,855.66** | |
| Neil Hitchcock Roth | | | | | | | | |
| 1539 IRA | LP | 02/28/2025 | 02/28/2025 | 515.32 | 100.00% | 515.32 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 527.10 | 100.00% | 527.10 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 531.81 | 100.00% | 531.81 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 563.53 | 100.00% | 563.53 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 541.69 | 100.00% | 541.69 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 548.20 | 100.00% | 548.20 | 0.00 | Preferred |
| | | | **Total** | **3,227.65** | | **3,227.65** | **0.00** | |
| Reid Lezak & Allegra | | | | | | | | |
| 1540 Lezak | LP | 03/31/2025 | 03/31/2025 | 661.59 | 100.00% | 661.59 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 897.35 | 100.00% | 897.35 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 950.87 | 100.00% | 950.87 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 914.01 | 100.00% | 914.01 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 925.00 | 100.00% | 925.00 | 0.00 | Preferred |
| | | | **Total** | **4,348.82** | | **4,348.82** | **0.00** | |
| 1541 Jane A Riddle IRA | LP | 02/28/2025 | 02/28/2025 | 1,439.61 | 100.00% | 1,439.61 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,472.52 | 100.00% | 1,472.52 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,485.68 | 100.00% | 1,485.68 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,574.30 | 100.00% | 1,574.30 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,513.28 | 100.00% | 1,513.28 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,531.47 | 100.00% | 1,531.47 | 0.00 | Preferred |
| | | | **Total** | **9,016.86** | | **9,016.86** | **0.00** | |
| Jane A Riddle Roth | | | | | | | | |
| 1542 IRA | LP | 02/28/2025 | 02/28/2025 | 496.21 | 100.00% | 496.21 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 507.56 | 100.00% | 507.56 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 512.09 | 100.00% | 512.09 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 542.64 | 0.00% | 0.00 | 542.64 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | LP | 06/30/2025 | 06/30/2025 | 516.77 | 0.00% | 0.00 | 516.77 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 518.36 | 0.00% | 0.00 | 518.36 Preferred |
|  |  |  | **Total** | **3,093.63** |  | **1,515.86** | **1,577.77** |
| 1543 Steven M Riddle IRA | LP | 02/28/2025 | 02/28/2025 | 4,812.08 | 100.00% | 4,812.08 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 4,922.07 | 100.00% | 4,922.07 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 4,966.07 | 100.00% | 4,966.07 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 5,262.29 | 0.00% | 0.00 | 5,262.29 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 5,011.40 | 0.00% | 0.00 | 5,011.40 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 5,026.82 | 0.00% | 0.00 | 5,026.82 Preferred |
|  |  |  | **Total** | **30,000.73** |  | **14,700.22** | **15,300.51** |
| Steven M Riddle 1544 Roth IRA | LP | 02/28/2025 | 02/28/2025 | 447.93 | 100.00% | 447.93 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 458.17 | 100.00% | 458.17 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 462.27 | 100.00% | 462.27 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 489.84 | 0.00% | 0.00 | 489.84 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 466.49 | 0.00% | 0.00 | 466.49 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 467.92 | 0.00% | 0.00 | 467.92 Preferred |
|  |  |  | **Total** | **2,792.62** |  | **1,368.37** | **1,424.25** |
| 1545 Robert H. Legge | LP | 03/31/2025 | 03/31/2025 | 1,782.85 | 0.00% | 0.00 | 1,782.85 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,782.90 | 0.00% | 0.00 | 1,782.90 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,872.55 | 0.00% | 0.00 | 1,872.55 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,783.27 | 0.00% | 0.00 | 1,783.27 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,788.76 | 0.00% | 0.00 | 1,788.76 Preferred |
|  |  |  | **Total** | **9,010.33** |  | **0.00** | **9,010.33** |
| Duane A Lutringer & 1546 Misti L Lutringer | LP | 03/31/2025 | 03/31/2025 | 445.55 | 100.00% | 445.55 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 449.54 | 100.00% | 449.54 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 476.35 | 100.00% | 476.35 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 457.89 | 100.00% | 457.89 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 463.39 | 100.00% | 463.39 | 0.00 Preferred |
|  |  |  | **Total** | **2,292.72** |  | **2,292.72** | **0.00** |
| 1547 James C Dow | LP | 03/31/2025 | 03/31/2025 | 1,337.14 | 0.00% | 0.00 | 1,337.14 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,337.17 | 0.00% | 0.00 | 1,337.17 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,404.41 | 0.00% | 0.00 | 1,404.41 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,337.45 | 0.00% | 0.00 | 1,337.45 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,341.57 | 0.00% | 0.00 | 1,341.57 Preferred |
|  |  |  | **Total** | **6,757.74** |  | **0.00** | **6,757.74** |
| 1548 Jan Eike | LP | 03/31/2025 | 03/31/2025 | 3,565.70 | 0.00% | 0.00 | 3,565.70 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 3,565.79 | 0.00% | 0.00 | 3,565.79 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 05/31/2025 | 05/31/2025 | 3,745.10 | 0.00% | 0.00 | 3,745.10 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,566.54 | 0.00% | 0.00 | 3,566.54 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,577.52 | 0.00% | 0.00 | 3,577.52 | Preferred |
| | | | **Total** | **18,020.65** | | **0.00** | **18,020.65** | |
| Randall R Tarver | | | | | | | | |
| 1549 IRA | LP | 02/28/2025 | 02/28/2025 | 13,123.36 | 0.00% | 0.00 | 13,123.36 | Preferred |
| | | | **Total** | **13,123.36** | | **0.00** | **13,123.36** | |
| Duane A Lutringer | | | | | | | | |
| 1550 SEP IRA | LP | 03/31/2025 | 03/31/2025 | 171.28 | 100.00% | 171.28 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 313.86 | 100.00% | 313.86 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 332.58 | 100.00% | 332.58 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 319.69 | 100.00% | 319.69 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 323.53 | 100.00% | 323.53 | 0.00 | Preferred |
| | | | **Total** | **1,460.94** | | **1,460.94** | **0.00** | |
| Wendt Living Trust dated December 10, | | | | | | | | |
| 1551 2019 | LP | 03/31/2025 | 03/31/2025 | 733.27 | 100.00% | 733.27 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,950.78 | 100.00% | 1,950.78 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,067.14 | 100.00% | 2,067.14 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,299.09 | 100.00% | 2,299.09 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,326.73 | 100.00% | 2,326.73 | 0.00 | Preferred |
| | | | **Total** | **9,377.01** | | **9,377.01** | **0.00** | |
| David Hammer and Linette Hammer | | | | | | | | |
| 1552 Trust | LP | 03/31/2025 | 03/31/2025 | 244.42 | 0.00% | 0.00 | 244.42 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 445.72 | 0.00% | 0.00 | 445.72 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 468.14 | 0.00% | 0.00 | 468.14 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 891.64 | 0.00% | 0.00 | 891.64 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,139.61 | 0.00% | 0.00 | 1,139.61 | Preferred |
| | | | **Total** | **3,189.53** | | **0.00** | **3,189.53** | |
| David Hammer and Linette Hammer | | | | | | | | |
| 1553 Trust, 6-08-2000 | LP | 03/31/2025 | 03/31/2025 | 122.21 | 0.00% | 0.00 | 122.21 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 222.86 | 0.00% | 0.00 | 222.86 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 234.07 | 0.00% | 0.00 | 234.07 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 445.82 | 0.00% | 0.00 | 445.82 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 569.81 | 0.00% | 0.00 | 569.81 | Preferred |
| | | | **Total** | **1,594.77** | | **0.00** | **1,594.77** | |
| Joseph Matievich | | | | | | | | |
| 1554 IRA | LP | 03/31/2025 | 03/31/2025 | 3,283.00 | 100.00% | 3,283.00 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 04/30/2025 | 04/30/2025 | 3,312.35 | 100.00% | 3,312.35 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,509.93 | 100.00% | 3,509.93 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,373.88 | 100.00% | 3,373.88 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,414.43 | 100.00% | 3,414.43 | 0.00 Preferred |
| | | **Total** | | **16,893.59** | | **16,893.59** | **0.00** |
| 1555 Amy Voorhees IRA | LP | 03/31/2025 | 03/31/2025 | 1,955.96 | 0.00% | 0.00 | 1,955.96 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,956.01 | 0.00% | 0.00 | 1,956.01 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,054.37 | 0.00% | 0.00 | 2,054.37 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,956.42 | 0.00% | 0.00 | 1,956.42 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,962.44 | 0.00% | 0.00 | 1,962.44 Preferred |
| | | **Total** | | **9,885.20** | | **0.00** | **9,885.20** |
| 1556 Robert Ng Roth IRA | LP | 03/31/2025 | 03/31/2025 | 409.48 | 100.00% | 409.48 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 413.14 | 100.00% | 413.14 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 437.78 | 100.00% | 437.78 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 420.81 | 100.00% | 420.81 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 425.87 | 100.00% | 425.87 | 0.00 Preferred |
| | | **Total** | | **2,107.08** | | **2,107.08** | **0.00** |
| Myer Brookins 1557 Hitchcock Roth IRA | LP | 03/31/2025 | 03/31/2025 | 165.77 | 100.00% | 165.77 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 167.25 | 100.00% | 167.25 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 177.23 | 100.00% | 177.23 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 170.36 | 100.00% | 170.36 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 172.41 | 100.00% | 172.41 | 0.00 Preferred |
| | | **Total** | | **853.02** | | **853.02** | **0.00** |
| 1558 Reginald Fox IRA | LP | 03/31/2025 | 03/31/2025 | 906.89 | 100.00% | 906.89 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 915.00 | 100.00% | 915.00 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 969.57 | 100.00% | 969.57 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,377.81 | 100.00% | 1,377.81 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,394.37 | 100.00% | 1,394.37 | 0.00 Preferred |
| | | **Total** | | **5,563.64** | | **5,563.64** | **0.00** |
| Reginald Fox Roth 1559 IRA | LP | 03/31/2025 | 03/31/2025 | 1,414.09 | 100.00% | 1,414.09 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,426.73 | 100.00% | 1,426.73 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,511.84 | 100.00% | 1,511.84 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,453.24 | 100.00% | 1,453.24 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,470.71 | 100.00% | 1,470.71 | 0.00 Preferred |
| | | **Total** | | **7,276.61** | | **7,276.61** | **0.00** |
| 1560 Mary Wideman IRA | LP | 03/31/2025 | 03/31/2025 | 2,602.48 | 50.00% | 1,301.24 | 1,301.24 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,614.14 | 50.00% | 1,307.07 | 1,307.07 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,757.84 | 50.00% | 1,378.92 | 1,378.92 Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 06/30/2025 | 06/30/2025 | 2,638.65 | 50.00% | 1,319.33 | 1,319.32 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,658.56 | 50.00% | 1,329.28 | 1,329.28 | Preferred |
| | | | **Total** | **13,271.67** | | **6,635.84** | **6,635.83** | |
| | | | | | | | | |
| 1561 John W Collis III IRA | LP | 04/30/2025 | 04/30/2025 | 7,460.34 | 100.00% | 7,460.34 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 7,905.35 | 100.00% | 7,905.35 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 7,598.93 | 100.00% | 7,598.93 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 7,690.27 | 100.00% | 7,690.27 | 0.00 | Preferred |
| | | | **Total** | **30,654.89** | | **30,654.89** | **0.00** | |
| | | | | | | | | |
| 1562 Delvin Hroch | LP | 04/30/2025 | 04/30/2025 | 1,188.60 | 100.00% | 1,188.60 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,351.82 | 100.00% | 2,351.82 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,935.57 | 100.00% | 4,935.57 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,994.89 | 100.00% | 4,994.89 | 0.00 | Preferred |
| | | | **Total** | **13,470.88** | | **13,470.88** | **0.00** | |
| | | | | | | | | |
| 1563 Sharla Balcar & Jeff Balcar | LP | 04/30/2025 | 04/30/2025 | 998.42 | 100.00% | 998.42 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,975.52 | 100.00% | 1,975.52 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,898.95 | 100.00% | 1,898.95 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,921.78 | 100.00% | 1,921.78 | 0.00 | Preferred |
| | | | **Total** | **6,794.67** | | **6,794.67** | **0.00** | |
| | | | | | | | | |
| 1564 Sharla K Balcar & Jeff V Balcar | LP | 04/30/2025 | 04/30/2025 | 237.72 | 100.00% | 237.72 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 470.36 | 100.00% | 470.36 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 452.13 | 100.00% | 452.13 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 457.56 | 100.00% | 457.56 | 0.00 | Preferred |
| | | | **Total** | **1,617.77** | | **1,617.77** | **0.00** | |
| | | | | | | | | |
| 1565 Paul Phillips Jr & Janis C Phillips | LP | 04/30/2025 | 04/30/2025 | 346.12 | 100.00% | 346.12 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 684.85 | 100.00% | 684.85 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 658.30 | 100.00% | 658.30 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 666.22 | 100.00% | 666.22 | 0.00 | Preferred |
| | | | **Total** | **2,355.49** | | **2,355.49** | **0.00** | |
| | | | | | | | | |
| 1566 Derrick Young HSA | LP | 05/31/2025 | 05/31/2025 | 299.30 | 100.00% | 299.30 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 287.70 | 100.00% | 287.70 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 291.16 | 100.00% | 291.16 | 0.00 | Preferred |
| | | | **Total** | **878.16** | | **878.16** | **0.00** | |
| | | | | | | | | |
| 1567 MSBR Holdings, LLC | LP | 05/31/2025 | 05/31/2025 | 130.14 | 100.00% | 130.14 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 125.10 | 100.00% | 125.10 | 0.00 | Preferred |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LP | 07/31/2025 | 07/31/2025 | 126.60 | 100.00% | 126.60 | 0.00 Preferred |
| | | | **Total** | | **381.84** | | **381.84** | **0.00** |
| | Timothy Day & | | | | | | | |
| 1568 | Amber Day | LP | 05/31/2025 | 05/31/2025 | 936.28 | 100.00% | 936.28 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 899.98 | 100.00% | 899.98 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 910.80 | 100.00% | 910.80 | 0.00 Preferred |
| | | | **Total** | | **2,747.06** | | **2,747.06** | **0.00** |
| | Lawrence Leggieri | | | | | | | |
| 1569 | Roth IRA | LP | 04/30/2025 | 04/30/2025 | 3,488.36 | 100.00% | 3,488.36 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 3,696.44 | 100.00% | 3,696.44 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 3,553.16 | 100.00% | 3,553.16 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 3,595.87 | 100.00% | 3,595.87 | 0.00 Preferred |
| | | | **Total** | | **14,333.83** | | **14,333.83** | **0.00** |
| 1570 | Jeremy Boroff | LP | 05/31/2025 | 05/31/2025 | 52.43 | 100.00% | 52.43 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 53.37 | 100.00% | 53.37 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 56.62 | 100.00% | 56.62 | 0.00 Preferred |
| | | | **Total** | | **162.42** | | **162.42** | **0.00** |
| 1571 | John L Dye IRA | LP | 05/31/2025 | 05/31/2025 | 4,107.53 | 0.00% | 0.00 | 4,107.53 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 7,133.09 | 0.00% | 0.00 | 7,133.09 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 7,155.03 | 0.00% | 0.00 | 7,155.03 Preferred |
| | | | **Total** | | **18,395.65** | | **0.00** | **18,395.65** |
| 1572 | Robert Dubanski IRA | LP | 05/31/2025 | 05/31/2025 | 2,382.38 | 100.00% | 2,382.38 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 2,290.04 | 100.00% | 2,290.04 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,317.56 | 100.00% | 2,317.56 | 0.00 Preferred |
| | | | **Total** | | **6,989.98** | | **6,989.98** | **0.00** |
| 1573 | LaDonna Boyd IRA | LP | 06/30/2025 | 06/30/2025 | 2,686.10 | 0.00% | 0.00 | 2,686.10 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,694.36 | 0.00% | 0.00 | 2,694.36 Preferred |
| | | | **Total** | | **5,380.46** | | **0.00** | **5,380.46** |
| 1574 | Leigh R Pless IRA | LP | 06/30/2025 | 06/30/2025 | 86.98 | 100.00% | 86.98 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 88.02 | 100.00% | 88.02 | 0.00 Preferred |
| | | | **Total** | | **175.00** | | **175.00** | **0.00** |
| | Susan D Menke | | | | | | | |
| 1575 | 401k Plan | LP | 06/30/2025 | 06/30/2025 | 2,062.83 | 100.00% | 2,062.83 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,092.41 | 100.00% | 2,092.41 | 0.00 Preferred |
| | | | **Total** | | **4,155.24** | | **4,155.24** | **0.00** |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| James Tomberlin &<br>1576 Cheryl Tomberlin | LP | 06/30/2025 | 06/30/2025 | 4,933.72 | 100.00% | 4,933.72 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,410.40 | 100.00% | 5,410.40 | 0.00 Preferred |
| | | Total | | **10,344.12** | | **10,344.12** | **0.00** |
| Michael D Ryan &<br>1577 Nancy J Ryan | LP | 06/30/2025 | 06/30/2025 | 1,783.27 | 100.00% | 1,783.27 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,804.71 | 100.00% | 1,804.71 | 0.00 Preferred |
| | | Total | | **3,587.98** | | **3,587.98** | **0.00** |
| Gregory Kurmadas<br>1578 SEP IRA | LP | 06/30/2025 | 06/30/2025 | 323.37 | 100.00% | 323.37 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 611.07 | 100.00% | 611.07 | 0.00 Preferred |
| | | Total | | **934.44** | | **934.44** | **0.00** |
| Tauber Exploration &<br>1579 Production Co | LP | 06/30/2025 | 06/30/2025 | 475.54 | 0.00% | 0.00 | 475.54 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.38 | 0.00% | 0.00 | 894.38 Preferred |
| | | Total | | **1,369.92** | | **0.00** | **1,369.92** |
| 1580 Wendy Valenta IRA | LP | 06/30/2025 | 06/30/2025 | 891.91 | 100.00% | 891.91 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,685.44 | 100.00% | 1,685.44 | 0.00 Preferred |
| | | Total | | **2,577.35** | | **2,577.35** | **0.00** |
| Susan D Menke DB<br>1581 Plan | LP | 06/30/2025 | 06/30/2025 | 9,749.96 | 100.00% | 9,749.96 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 18,429.51 | 100.00% | 18,429.51 | 0.00 Preferred |
| | | Total | | **28,179.47** | | **28,179.47** | **0.00** |
| 1582 Leigh Pless | LP | 07/31/2025 | 07/31/2025 | 942.13 | 100.00% | 942.13 | 0.00 Preferred |
| | | Total | | **942.13** | | **942.13** | **0.00** |
| Strong Life<br>1583 Investments, LLC | LP | 06/30/2025 | 06/30/2025 | 488.92 | 100.00% | 488.92 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 494.79 | 100.00% | 494.79 | 0.00 Preferred |
| | | Total | | **983.71** | | **983.71** | **0.00** |
| 1584 Sherin Kuriakose | LP | 07/31/2025 | 07/31/2025 | 490.47 | 50.00% | 245.24 | 245.23 Preferred |
| | | Total | | **490.47** | | **245.24** | **245.23** |
| Gary Zbranek &<br>1585 Madilyn Zbranek | LP | 07/31/2025 | 07/31/2025 | 245.23 | 100.00% | 245.23 | 0.00 Preferred |
| | | Total | | **245.23** | | **245.23** | **0.00** |
| | | Cumulative<br>Total | | ########### | | 5,879,313.94 | 4,617,268.81 |

SOFA # 30 - ILS Growth Fund- 2025 Distribution Report

ILS Growth Fund

2024 Distribution
Report - by
Payment Date

| Account # | Account | Tax ID # | Unit Class | Distribution Exdate | Distribution Date | Amount ($) | Reinvestment Rate | Reinvested ($) | Cash ($) | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | ILS GP LLC | ▮ | LP | 12/31/2024 | 12/31/2024 | 14,909.94 | 0.00% | 0.00 | 14,909.94 | Preferred |
| | | | GP | 12/31/2024 | 12/31/2024 | 275,231.57 | 0.00% | 0.00 | 275,231.57 | General |
| | | | | | **Total** | **290,141.51** | | **0.00** | **290,141.51** | |
| 1002 | Dr. Albert F. Furtado DDS PA | ▮ | LP | 12/31/2024 | 12/31/2024 | 564.23 | 0.00% | 0.00 | 564.23 | Preferred |
| | | | | | **Total** | **564.23** | | **0.00** | **564.23** | |
| 1003 | Martin Riggle | ▮ | LP | 12/31/2024 | 12/31/2024 | 6,952.22 | 80.00% | 5,561.78 | 1,390.44 | Preferred |
| | | | | | **Total** | **6,952.22** | | **5,561.78** | **1,390.44** | |
| 1004 | K BAR Investments, LLC - Series A | ▮ | LP | 12/31/2024 | 12/31/2024 | 633.66 | 100.00% | 633.66 | 0.00 | Preferred |
| | | | | | **Total** | **633.66** | | **633.66** | **0.00** | |
| 1005 | Gary and Jeanette Schoenfield Partnership | ▮ | LP | 12/31/2024 | 12/31/2024 | 10,571.52 | 0.00% | 0.00 | 10,571.52 | Preferred |
| | | | | | **Total** | **10,571.52** | | **0.00** | **10,571.52** | |
| 1006 | Timothy Miller IRA | ▮ | LP | 12/31/2024 | 12/31/2024 | 1,127.10 | 100.00% | 1,127.10 | 0.00 | Preferred |
| | | | | | **Total** | **1,127.10** | | **1,127.10** | **0.00** | |
| 1007 | John A Brede IRA | ▮ | LP | 12/31/2024 | 12/31/2024 | 836.92 | 100.00% | 836.92 | 0.00 | Preferred |
| | | | | | **Total** | **836.92** | | **836.92** | **0.00** | |
| 1014 | David Clark IRA | ▮ | LP | 12/31/2024 | 12/31/2024 | 5,847.57 | 0.00% | 0.00 | 5,847.57 | Preferred |
| | | | | | **Total** | **5,847.57** | | **0.00** | **5,847.57** | |
| 1015 | Thunder Creek Ranch Series LLC - Series B | ▮ | LP | 12/31/2024 | 12/31/2024 | 4,675.19 | 0.00% | 0.00 | 4,675.19 | Preferred |
| | | | | | **Total** | **4,675.19** | | **0.00** | **4,675.19** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1016 Dan R. Matthews IRA | | LP | 12/31/2024 | 12/31/2024 | 1,823.98 | 0.00% | 0.00 | 1,823.98 Preferred |
| | | | | **Total** | **1,823.98** | | **0.00** | **1,823.98** |
| 1019 The Doan Family Revocable Trust | | LP | 12/31/2024 | 12/31/2024 | 3,740.15 | 0.00% | 0.00 | 3,740.15 Preferred |
| | | | | **Total** | **3,740.15** | | **0.00** | **3,740.15** |
| 1020 David Van Horn III IRA | | LP | 12/31/2024 | 12/31/2024 | 1,076.36 | 0.00% | 0.00 | 1,076.36 Preferred |
| | | | | **Total** | **1,076.36** | | **0.00** | **1,076.36** |
| 1022 BC III Properties LLC | | LP | 12/31/2024 | 12/31/2024 | 2,337.59 | 0.00% | 0.00 | 2,337.59 Preferred |
| | | | | **Total** | **2,337.59** | | **0.00** | **2,337.59** |
| 1023 Randall R. Tarver IRA | | LP | 12/31/2024 | 12/31/2024 | 13,957.33 | 0.00% | 0.00 | 13,957.33 Preferred |
| | | | | **Total** | **13,957.33** | | **0.00** | **13,957.33** |
| 1025 Steven Riddle IRA | | LP | 12/31/2024 | 12/31/2024 | 5,025.08 | 100.00% | 5,025.08 | 0.00 Preferred |
| | | | | **Total** | **5,025.08** | | **5,025.08** | **0.00** |
| 1026 Herman D Weise & Nancy C Weise | | LP | 12/31/2024 | 12/31/2024 | 5,128.15 | 100.00% | 5,128.15 | 0.00 Preferred |
| | | | | **Total** | **5,128.15** | | **5,128.15** | **0.00** |
| 1027 Jane A. Riddle IRA | | LP | 12/31/2024 | 12/31/2024 | 1,503.34 | 100.00% | 1,503.34 | 0.00 Preferred |
| | | | | **Total** | **1,503.34** | | **1,503.34** | **0.00** |
| 1028 Shaun Kulcak | | LP | 12/31/2024 | 12/31/2024 | 30,868.37 | 0.00% | 0.00 | 30,868.37 Preferred |
| | | | | **Total** | **30,868.37** | | **0.00** | **30,868.37** |
| 1029 Swift Greyhound Resources, LLC | | LP | 12/31/2024 | 12/31/2024 | 943.53 | 0.00% | 0.00 | 943.53 Preferred |
| | | | | **Total** | **943.53** | | **0.00** | **943.53** |
| 1031 D. Kent Moberly & M. Elaine Moberly | | LP | 12/31/2024 | 12/31/2024 | 2,012.47 | 0.00% | 0.00 | 2,012.47 Preferred |
| | | | | **Total** | **2,012.47** | | **0.00** | **2,012.47** |
| 1032 Jason Filipp IRA | | LP | 12/31/2024 | 12/31/2024 | 2,495.28 | 100.00% | 2,495.28 | 0.00 Preferred |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Total** | **2,495.28** | | **2,495.28** | **0.00** | |
| | | | | | | | |
| 1033 Brede Interests LLC Series One | ■■■■ LP | 12/31/2024  12/31/2024 | 10,285.42 | 0.00% | 0.00 | 10,285.42 | Preferred |
| | | **Total** | **10,285.42** | | **0.00** | **10,285.42** | |
| | | | | | | | |
| 1034 KV Holdings, LLC | ■■■■ LP | 12/31/2024  12/31/2024 | 467.52 | 0.00% | 0.00 | 467.52 | Preferred |
| | | **Total** | **467.52** | | **0.00** | **467.52** | |
| | | | | | | | |
| 1035 David M. Arrington | ■■■■ LP | 12/31/2024  12/31/2024 | 496.97 | 0.00% | 0.00 | 496.97 | Preferred |
| | | **Total** | **496.97** | | **0.00** | **496.97** | |
| | | | | | | | |
| 1036 Bryan L Cepak | ■■■■ LP | 12/31/2024  12/31/2024 | 5,610.23 | 0.00% | 0.00 | 5,610.23 | Preferred |
| | | **Total** | **5,610.23** | | **0.00** | **5,610.23** | |
| | | | | | | | |
| 1037 Buddy Furqueron & Amy Furqueron | ■■■■ LP | 12/31/2024  12/31/2024 | 1,870.08 | 0.00% | 0.00 | 1,870.08 | Preferred |
| | | **Total** | **1,870.08** | | **0.00** | **1,870.08** | |
| | | | | | | | |
| 1038 David Fuqua | ■■■■ LP | 12/31/2024  12/31/2024 | 1,955.30 | 0.00% | 0.00 | 1,955.30 | Preferred |
| | | **Total** | **1,955.30** | | **0.00** | **1,955.30** | |
| | | | | | | | |
| 1039 Makia Unlimited Investments, LLC | ■■■■ LP | 12/31/2024  12/31/2024 | 740.27 | 0.00% | 0.00 | 740.27 | Preferred |
| | | **Total** | **740.27** | | **0.00** | **740.27** | |
| | | | | | | | |
| 1042 Douglas Krenek & Ramona Krenek | ■■■■ LP | 12/31/2024  12/31/2024 | 21,038.36 | 0.00% | 0.00 | 21,038.36 | Preferred |
| | | **Total** | **21,038.36** | | **0.00** | **21,038.36** | |
| | | | | | | | |
| 1044 Christopher and Cori Waters Revocable Living Trust | ■■■■ LP | 12/31/2024  12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 | Preferred |
| | | **Total** | **935.04** | | **0.00** | **935.04** | |
| | | | | | | | |
| 1045 David Foisner IRA | ■■■■ LP | 12/31/2024  12/31/2024 | 8,316.90 | 30.00% | 2,495.07 | 5,821.83 | Preferred |
| | | **Total** | **8,316.90** | | **2,495.07** | **5,821.83** | |
| | | | | | | | |
| 1046 Annette D Wied IRA | ■■■■ LP | 12/31/2024  12/31/2024 | 6,015.51 | 60.00% | 3,609.31 | 2,406.20 | Preferred |
| | | **Total** | **6,015.51** | | **3,609.31** | **2,406.20** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1047 Jeffery L Wied IRA | | LP | 12/31/2024 | 12/31/2024 | 8,429.74 | 70.00% | 5,900.82 | 2,528.92 Preferred |
| | | | | **Total** | **8,429.74** | | **5,900.82** | **2,528.92** |
| 1048 Edward Barrera IRA | | LP | 12/31/2024 | 12/31/2024 | 11,860.44 | 0.00% | 0.00 | 11,860.44 Preferred |
| | | | | **Total** | **11,860.44** | | **0.00** | **11,860.44** |
| 1049 Mega Homes LLC | | LP | 12/31/2024 | 12/31/2024 | 1,168.80 | 0.00% | 0.00 | 1,168.80 Preferred |
| | | | | **Total** | **1,168.80** | | **0.00** | **1,168.80** |
| 1050 Richard C. Gartner | | LP | 12/31/2024 | 12/31/2024 | 4,675.19 | 0.00% | 0.00 | 4,675.19 Preferred |
| | | | | **Total** | **4,675.19** | | **0.00** | **4,675.19** |
| 1052 Timothy Krenek & Phyllis Krenek | | LP | 12/31/2024 | 12/31/2024 | 11,221.39 | 0.00% | 0.00 | 11,221.39 Preferred |
| | | | | **Total** | **11,221.39** | | **0.00** | **11,221.39** |
| 1053 Tod Bower & Kristi Bower | | LP | 12/31/2024 | 12/31/2024 | 9,350.38 | 0.00% | 0.00 | 9,350.38 Preferred |
| | | | | **Total** | **9,350.38** | | **0.00** | **9,350.38** |
| 1055 David Hildreth | | LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 Preferred |
| | | | | **Total** | **935.04** | | **0.00** | **935.04** |
| 1057 Divine Tree House Properties LLC | | LP | 12/31/2024 | 12/31/2024 | 748.03 | 0.00% | 0.00 | 748.03 Preferred |
| | | | | **Total** | **748.03** | | **0.00** | **748.03** |
| 1058 Sharon Kay Welch | | LP | 12/31/2024 | 12/31/2024 | 3,302.95 | 0.00% | 0.00 | 3,302.95 Preferred |
| | | | | **Total** | **3,302.95** | | **0.00** | **3,302.95** |
| 1059 Kenneth R Beach IRA | | LP | 12/31/2024 | 12/31/2024 | 2,919.51 | 15.00% | 437.93 | 2,481.58 Preferred |
| | | | | **Total** | **2,919.51** | | **437.93** | **2,481.58** |
| 1060 Rodrigo Barrera IRA | | LP | 12/31/2024 | 12/31/2024 | 12,209.82 | 0.00% | 0.00 | 12,209.82 Preferred |
| | | | | **Total** | **12,209.82** | | **0.00** | **12,209.82** |
| 1061 Aicosybay Investments, LLC | | LP | 12/31/2024 | 12/31/2024 | 1,418.17 | 0.00% | 0.00 | 1,418.17 Preferred |
| | | | | **Total** | **1,418.17** | | **0.00** | **1,418.17** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1063 | White Feather 1012, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 4,815.45 | 0.00% | 0.00 | 4,815.45 Preferred |
| | | | | **Total** | **4,815.45** | | **0.00** | **4,815.45** |
| 1064 | Jane Riddle Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 518.18 | 100.00% | 518.18 | 0.00 Preferred |
| | | | | **Total** | **518.18** | | **518.18** | **0.00** |
| 1065 | Steven Riddle Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 467.76 | 100.00% | 467.76 | 0.00 Preferred |
| | | | | **Total** | **467.76** | | **467.76** | **0.00** |
| 1066 | Gary W Schoenfield IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,987.86 | 100.00% | 1,987.86 | 0.00 Preferred |
| | | | | **Total** | **1,987.86** | | **1,987.86** | **0.00** |
| 1067 | Jeanette Schoenfield IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,954.72 | 100.00% | 1,954.72 | 0.00 Preferred |
| | | | | **Total** | **1,954.72** | | **1,954.72** | **0.00** |
| 1068 | ATAG Investment Holdings, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 Preferred |
| | | | | **Total** | **935.04** | | **0.00** | **935.04** |
| 1069 | Machel Jordan | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,337.59 | 0.00% | 0.00 | 2,337.59 Preferred |
| | | | | **Total** | **2,337.59** | | **0.00** | **2,337.59** |
| 1070 | Corey and Jada Karimjee Revocable Trust | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 480.47 | 10.00% | 48.05 | 432.42 Preferred |
| | | | | **Total** | **480.47** | | **48.05** | **432.42** |
| 1071 | Alina Crawford | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,378.91 | 0.00% | 0.00 | 2,378.91 Preferred |
| | | | | **Total** | **2,378.91** | | **0.00** | **2,378.91** |
| 1073 | White Feather 1011, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 5,049.20 | 0.00% | 0.00 | 5,049.20 Preferred |
| | | | | **Total** | **5,049.20** | | **0.00** | **5,049.20** |
| 1074 | Jimmie Stegemiller & Cynthia Stegemiller | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 3,995.79 | 100.00% | 3,995.79 | 0.00 Preferred |
| | | | | **Total** | **3,995.79** | | **3,995.79** | **0.00** |
| 1075 | Larry Folden & Terri Folden | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,825.37 | 0.00% | 0.00 | 2,825.37 Preferred |

|  | | | | | Total | 2,825.37 | | 0.00 | 2,825.37 |
|---|---|---|---|---|---|---|---|---|---|

**1076 JP Enterprises Family LP**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 4,675.19 | 0.00% | 0.00 | 4,675.19 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **4,675.19** | | **0.00** | **4,675.19** |

**1077 Melvin Rasmussen**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 3,781.18 | 0.00% | 0.00 | 3,781.18 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **3,781.18** | | **0.00** | **3,781.18** |

**1078 Jared Strnadel & Kelly Strnadel**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 467.52 | 0.00% | 0.00 | 467.52 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **467.52** | | **0.00** | **467.52** |

**1079 Annie Drastata Estate**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 2,571.36 | 0.00% | 0.00 | 2,571.36 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **2,571.36** | | **0.00** | **2,571.36** |

**1080 Julia L. Wilson IRA**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 839.76 | 100.00% | 839.76 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **839.76** | | **839.76** | **0.00** |

**1081 Kelly Brashear IRA**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 824.96 | 100.00% | 824.96 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **824.96** | | **824.96** | **0.00** |

**1083 Wade Privratsky IRA**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 6,371.58 | 100.00% | 6,371.58 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **6,371.58** | | **6,371.58** | **0.00** |

**1084 SVSM Trust**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 1,254.34 | 100.00% | 1,254.34 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **1,254.34** | | **1,254.34** | **0.00** |

**1089 Randal Thivierge IRA**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 1,184.79 | 100.00% | 1,184.79 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **1,184.79** | | **1,184.79** | **0.00** |

**Together as a Family
1090 Management LLC Solo 401K**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 1,018.79 | 100.00% | 1,018.79 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **1,018.79** | | **1,018.79** | **0.00** |

**1092 Jason Hoelscher IRA**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 7,139.50 | 100.00% | 7,139.50 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **7,139.50** | | **7,139.50** | **0.00** |

**1093 Jill Hoelscher IRA**  ▮ LP

| | 12/31/2024 | 12/31/2024 | 2,183.15 | 100.00% | 2,183.15 | 0.00 Preferred |
|---|---|---|---|---|---|---|
| | | Total | **2,183.15** | | **2,183.15** | **0.00** |

| 1094 Benedict Famori IRA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 2,892.28 | 100.00% | 2,892.28 | 0.00 Preferred |
| | | | **Total** | **2,892.28** | | **2,892.28** | **0.00** |

| 1095 ALMAX LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 3,466.94 | 100.00% | 3,466.94 | 0.00 Preferred |
| | | | **Total** | **3,466.94** | | **3,466.94** | **0.00** |

| 1096 Asya Kamsky | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 1,431.77 | 100.00% | 1,431.77 | 0.00 Preferred |
| | | | **Total** | **1,431.77** | | **1,431.77** | **0.00** |

| 1097 Gwendolyn H. Hood IRA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 4,145.77 | 100.00% | 4,145.77 | 0.00 Preferred |
| | | | **Total** | **4,145.77** | | **4,145.77** | **0.00** |

| 1098 Raatz Properties LLC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 2,211.56 | 100.00% | 2,211.56 | 0.00 Preferred |
| | | | **Total** | **2,211.56** | | **2,211.56** | **0.00** |

| 1100 J. Scott Eckels | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 4,317.08 | 100.00% | 4,317.08 | 0.00 Preferred |
| | | | **Total** | **4,317.08** | | **4,317.08** | **0.00** |

| 1101 Fly Eagle Trust | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 731.11 | 100.00% | 731.11 | 0.00 Preferred |
| | | | **Total** | **731.11** | | **731.11** | **0.00** |

| 1102 Linda S England IRA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 1,671.40 | 100.00% | 1,671.40 | 0.00 Preferred |
| | | | **Total** | **1,671.40** | | **1,671.40** | **0.00** |

| 1103 Stephen Horak & Susan Horak | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 5,223.50 | 100.00% | 5,223.50 | 0.00 Preferred |
| | | | **Total** | **5,223.50** | | **5,223.50** | **0.00** |

| 1106 Hiru Mathur IRA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 1,529.72 | 100.00% | 1,529.72 | 0.00 Preferred |
| | | | **Total** | **1,529.72** | | **1,529.72** | **0.00** |

| 1110 DocRock Holdings Ltd. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 3,397.39 | 100.00% | 3,397.39 | 0.00 Preferred |
| | | | **Total** | **3,397.39** | | **3,397.39** | **0.00** |

| 1112 Mitul Patel | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 2,071.49 | 100.00% | 2,071.49 | 0.00 Preferred |
| | | | **Total** | **2,071.49** | | **2,071.49** | **0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Freedom Properties Real Estate LLC | | | | | | | |
| 1113 | | LP | 12/31/2024 | 12/31/2024 | 1,193.87 | 100.00% | 1,193.87 | 0.00 Preferred |
| | | | | **Total** | **1,193.87** | | **1,193.87** | **0.00** |
| 1114 John Mark Weaver IRA | | LP | 12/31/2024 | 12/31/2024 | 2,057.02 | 100.00% | 2,057.02 | 0.00 Preferred |
| | | | | **Total** | **2,057.02** | | **2,057.02** | **0.00** |
| 1115 Buddy Furqueron IRA | | LP | 12/31/2024 | 12/31/2024 | 2,742.69 | 100.00% | 2,742.69 | 0.00 Preferred |
| | | | | **Total** | **2,742.69** | | **2,742.69** | **0.00** |
| 1116 Ryan Lebster | | LP | 11/30/2024 | 11/30/2024 | 2,820.02 | 0.00% | 0.00 | 2,820.02 Preferred |
| | | | | **Total** | **2,820.02** | | **0.00** | **2,820.02** |
| 1117 Bradley Stavinoha | | LP | 12/31/2024 | 12/31/2024 | 99.85 | 100.00% | 99.85 | 0.00 Preferred |
| | | | | **Total** | **99.85** | | **99.85** | **0.00** |
| 1118 Glenn E Sczech IRA | | LP | 12/31/2024 | 12/31/2024 | 1,575.20 | 100.00% | 1,575.20 | 0.00 Preferred |
| | | | | **Total** | **1,575.20** | | **1,575.20** | **0.00** |
| Edmund A. Weinheimer Jr. & Mary S. Weinheimer | | | | | | | |
| 1119 | | LP | 12/31/2024 | 12/31/2024 | 6,300.67 | 100.00% | 6,300.67 | 0.00 Preferred |
| | | | | **Total** | **6,300.67** | | **6,300.67** | **0.00** |
| 1122 Peter Farrehi Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 1,969.99 | 100.00% | 1,969.99 | 0.00 Preferred |
| | | | | **Total** | **1,969.99** | | **1,969.99** | **0.00** |
| 1123 Priyadarshan Dabir | | LP | 12/31/2024 | 12/31/2024 | 679.30 | 100.00% | 679.30 | 0.00 Preferred |
| | | | | **Total** | **679.30** | | **679.30** | **0.00** |
| 1124 Gertrude Dubanski IRA. | | LP | 12/31/2024 | 12/31/2024 | 2,171.51 | 100.00% | 2,171.51 | 0.00 Preferred |
| | | | | **Total** | **2,171.51** | | **2,171.51** | **0.00** |
| 1125 Robert Daniel Dubanski IRA | | LP | 12/31/2024 | 12/31/2024 | 2,274.99 | 100.00% | 2,274.99 | 0.00 Preferred |
| | | | | **Total** | **2,274.99** | | **2,274.99** | **0.00** |
| 1126 Amit Rajani | | LP | 12/31/2024 | 12/31/2024 | 1,417.98 | 100.00% | 1,417.98 | 0.00 Preferred |
| | | | | **Total** | **1,417.98** | | **1,417.98** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1127 | Rick Weise & Carolyn Weise | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 6,213.06 | 100.00% | 6,213.06 | 0.00 Preferred |
| | | | | **Total** | **6,213.06** | | **6,213.06** | **0.00** |
| 1128 | Reginald J. Fox Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,443.69 | 100.00% | 1,443.69 | 0.00 Preferred |
| | | | | **Total** | **1,443.69** | | **1,443.69** | **0.00** |
| 1129 | Joseph Matievich SIMPLE IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 3,351.71 | 100.00% | 3,351.71 | 0.00 Preferred |
| | | | | **Total** | **3,351.71** | | **3,351.71** | **0.00** |
| 1131 | Cecilia Campos Stavinoha | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 794.27 | 100.00% | 794.27 | 0.00 Preferred |
| | | | | **Total** | **794.27** | | **794.27** | **0.00** |
| 1132 | Sharon A Viktorin | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,726.00 | 0.00% | 0.00 | 2,726.00 Preferred |
| | | | | **Total** | **2,726.00** | | **0.00** | **2,726.00** |
| 1133 | Gary Cranek & Marla Cranek | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 3,405.81 | 100.00% | 3,405.81 | 0.00 Preferred |
| | | | | **Total** | **3,405.81** | | **3,405.81** | **0.00** |
| 1134 | Mary Ann Kallus | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 4,099.00 | 100.00% | 4,099.00 | 0.00 Preferred |
| | | | | **Total** | **4,099.00** | | **4,099.00** | **0.00** |
| 1135 | Barry Clemencich | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,943.72 | 100.00% | 2,943.72 | 0.00 Preferred |
| | | | | **Total** | **2,943.72** | | **2,943.72** | **0.00** |
| 1137 | Carisbrooke Holdings Limited Partnership | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,240.79 | 0.00% | 0.00 | 1,240.79 Preferred |
| | | | | **Total** | **1,240.79** | | **0.00** | **1,240.79** |
| 1138 | H4V, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 3,312.37 | 100.00% | 3,312.37 | 0.00 Preferred |
| | | | | **Total** | **3,312.37** | | **3,312.37** | **0.00** |
| 1140 | Mark Cochrum & Kristine Cochrum | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 407.22 | 100.00% | 407.22 | 0.00 Preferred |
| | | | | **Total** | **407.22** | | **407.22** | **0.00** |
| 1141 | Beverly Hensley & Jerry Hensley | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,162.36 | 100.00% | 2,162.36 | 0.00 Preferred |
| | | | | **Total** | **2,162.36** | | **2,162.36** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1142 Naren Chelian | | LP | 12/31/2024 | 12/31/2024 | 1,300.87 | 100.00% | 1,300.87 | 0.00 Preferred |
| | | | | Total | 1,300.87 | | 1,300.87 | 0.00 |
| 1143 Patrick Drabek & Cindy Drabek | | LP | 12/31/2024 | 12/31/2024 | 1,211.27 | 100.00% | 1,211.27 | 0.00 Preferred |
| | | | | Total | 1,211.27 | | 1,211.27 | 0.00 |
| 1144 Jerry W. Hensley IRA | | LP | 12/31/2024 | 12/31/2024 | 4,287.69 | 100.00% | 4,287.69 | 0.00 Preferred |
| | | | | Total | 4,287.69 | | 4,287.69 | 0.00 |
| 1145 Sobia Tahir | | LP | 12/31/2024 | 12/31/2024 | 2,260.47 | 0.00% | 0.00 | 2,260.47 Preferred |
| | | | | Total | 2,260.47 | | 0.00 | 2,260.47 |
| 1146 Martin Riggle Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 1,366.08 | 100.00% | 1,366.08 | 0.00 Preferred |
| | | | | Total | 1,366.08 | | 1,366.08 | 0.00 |
| Brett Miller Exempt Lifetime TR 1147 UW Everitt Miller | | LP | 12/31/2024 | 12/31/2024 | 6,363.84 | 0.00% | 0.00 | 6,363.84 Preferred |
| | | | | Total | 6,363.84 | | 0.00 | 6,363.84 |
| 1148 Patrick Duggan | | LP | 12/31/2024 | 12/31/2024 | 2,345.19 | 0.00% | 0.00 | 2,345.19 Preferred |
| | | | | Total | 2,345.19 | | 0.00 | 2,345.19 |
| 1149 David Daly & Orit Daly | | LP | 12/31/2024 | 12/31/2024 | 645.00 | 100.00% | 645.00 | 0.00 Preferred |
| | | | | Total | 645.00 | | 645.00 | 0.00 |
| 1150 Holli Page Conlan Mahalitc | | LP | 12/31/2024 | 12/31/2024 | 1,677.01 | 100.00% | 1,677.01 | 0.00 Preferred |
| | | | | Total | 1,677.01 | | 1,677.01 | 0.00 |
| 1151 Holli Mahalitc Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 903.61 | 100.00% | 903.61 | 0.00 Preferred |
| | | | | Total | 903.61 | | 903.61 | 0.00 |
| Dinesh Sharma & Manveen Pal 1152 Sharma | | LP | 12/31/2024 | 12/31/2024 | 3,743.53 | 100.00% | 3,743.53 | 0.00 Preferred |
| | | | | Total | 3,743.53 | | 3,743.53 | 0.00 |
| Archie R Beckett Jr & Dani N 1153 Beckett | | LP | 12/31/2024 | 12/31/2024 | 2,393.22 | 100.00% | 2,393.22 | 0.00 Preferred |

|  |  |  |  | Total | 2,393.22 |  | 2,393.22 | 0.00 |  |
|---|---|---|---|---|---|---|---|---|---|
| 1154 | Thomas E. Pedersen IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 2,852.09 | 0.00% | 0.00 | 2,852.09 | Preferred |
|  |  |  |  | Total | 2,852.09 | | 0.00 | 2,852.09 | |
| 1160 | Keith E. Moore & Angelina L Urista | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 3,847.12 | 100.00% | 3,847.12 | 0.00 | Preferred |
|  |  |  |  | Total | 3,847.12 | | 3,847.12 | 0.00 | |
| 1161 | Brian Niemeier | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 892.62 | 100.00% | 892.62 | 0.00 | Preferred |
|  |  |  |  | Total | 892.62 | | 892.62 | 0.00 | |
| 1162 | Brian Niemeier IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 4,569.01 | 100.00% | 4,569.01 | 0.00 | Preferred |
|  |  |  |  | Total | 4,569.01 | | 4,569.01 | 0.00 | |
| 1163 | Libertad Elizondo-Fernandez & Scott Williams | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 754.03 | 100.00% | 754.03 | 0.00 | Preferred |
|  |  |  |  | Total | 754.03 | | 754.03 | 0.00 | |
| 1164 | Ann Miller IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 816.87 | 100.00% | 816.87 | 0.00 | Preferred |
|  |  |  |  | Total | 816.87 | | 816.87 | 0.00 | |
| 1165 | Mary E Wideman IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 2,693.04 | 50.00% | 1,346.52 | 1,346.52 | Preferred |
|  |  |  |  | Total | 2,693.04 | | 1,346.52 | 1,346.52 | |
| 1166 | Kendale Stump IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 623.07 | 100.00% | 623.07 | 0.00 | Preferred |
|  |  |  |  | Total | 623.07 | | 623.07 | 0.00 | |
| 1167 | Annette D Wied Roth IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 1,599.57 | 100.00% | 1,599.57 | 0.00 | Preferred |
|  |  |  |  | Total | 1,599.57 | | 1,599.57 | 0.00 | |
| 1168 | Jeffery L Wied Roth IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 747.51 | 100.00% | 747.51 | 0.00 | Preferred |
|  |  |  |  | Total | 747.51 | | 747.51 | 0.00 | |
| 1169 | Wesley W Lange IRA | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 3,613.75 | 100.00% | 3,613.75 | 0.00 | Preferred |
|  |  |  |  | Total | 3,613.75 | | 3,613.75 | 0.00 | |
| 1170 | Horizon Turf Grass Inc | ▬ | | | | | | | |
|  |  | LP | 12/31/2024   12/31/2024 | | 45,030.79 | 100.00% | 45,030.79 | 0.00 | Preferred |

|  | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Total** | | | **45,030.79** | | **45,030.79** | **0.00** | |
| 1171 Horizon Grass Farms LTD | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 12,190.47 | 100.00% | 12,190.47 | 0.00 | Preferred |
| | | **Total** | | | **12,190.47** | | **12,190.47** | **0.00** | |
| 1172 Horizon Farms JV | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 4,411.41 | 100.00% | 4,411.41 | 0.00 | Preferred |
| | | **Total** | | | **4,411.41** | | **4,411.41** | **0.00** | |
| 1173 William J Gavranovic Farms | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 30,896.88 | 100.00% | 30,896.88 | 0.00 | Preferred |
| | | **Total** | | | **30,896.88** | | **30,896.88** | **0.00** | |
| 1174 William J Gavranovic Jr Farms | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 1,869.21 | 100.00% | 1,869.21 | 0.00 | Preferred |
| | | **Total** | | | **1,869.21** | | **1,869.21** | **0.00** | |
| 1175 Gavranovic Riverside Farms LLC | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 4,361.49 | 100.00% | 4,361.49 | 0.00 | Preferred |
| | | **Total** | | | **4,361.49** | | **4,361.49** | **0.00** | |
| 1176 Cropland Farms, Inc. | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 1,848.27 | 100.00% | 1,848.27 | 0.00 | Preferred |
| | | **Total** | | | **1,848.27** | | **1,848.27** | **0.00** | |
| 1177 Horizon Equipment Leasing, Inc. | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 9,456.17 | 100.00% | 9,456.17 | 0.00 | Preferred |
| | | **Total** | | | **9,456.17** | | **9,456.17** | **0.00** | |
| 1178 Justin Unruh | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 6,547.63 | 0.00% | 0.00 | 6,547.63 | Preferred |
| | | **Total** | | | **6,547.63** | | **0.00** | **6,547.63** | |
| 1179 Kelly D Bridenstine IRA | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 3,211.32 | 0.00% | 0.00 | 3,211.32 | Preferred |
| | | **Total** | | | **3,211.32** | | **0.00** | **3,211.32** | |
| 1180 Elliott Kruppa | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 3,210.93 | 100.00% | 3,210.93 | 0.00 | Preferred |
| | | **Total** | | | **3,210.93** | | **3,210.93** | **0.00** | |
| 1181 Cynthia M Lange IRA | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 2,141.81 | 100.00% | 2,141.81 | 0.00 | Preferred |
| | | **Total** | | | **2,141.81** | | **2,141.81** | **0.00** | |
| 1182 Gavranovic Marital Trust | ▇▇▇ | LP | 12/31/2024 | 12/31/2024 | 1,273.75 | 100.00% | 1,273.75 | 0.00 | Preferred |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  | **Total** |  | **1,273.75** |  | **1,273.75** | **0.00** |  |
| 1183 Gavranovic Bypass Trust |  | LP | 12/31/2024   12/31/2024 | 4,197.69 | 100.00% | 4,197.69 | 0.00 | Preferred |
|  |  | **Total** |  | **4,197.69** |  | **4,197.69** | **0.00** |  |
| 1184 Larry Cerny & Susan Cerny |  | LP | 12/31/2024   12/31/2024 | 1,209.43 | 100.00% | 1,209.43 | 0.00 | Preferred |
|  |  | **Total** |  | **1,209.43** |  | **1,209.43** | **0.00** |  |
| 1185 Laurence M Fansher IRA |  | LP | 12/31/2024   12/31/2024 | 2,471.02 | 100.00% | 2,471.02 | 0.00 | Preferred |
|  |  | **Total** |  | **2,471.02** |  | **2,471.02** | **0.00** |  |
| 1187 Eric Burrow & Kathryn Burrow |  | LP | 12/31/2024   12/31/2024 | 8,993.92 | 100.00% | 8,993.92 | 0.00 | Preferred |
|  |  | **Total** |  | **8,993.92** |  | **8,993.92** | **0.00** |  |
| 1188 Daniel Caballero & Alice Caballero |  | LP | 12/31/2024   12/31/2024 | 2,590.88 | 100.00% | 2,590.88 | 0.00 | Preferred |
|  |  | **Total** |  | **2,590.88** |  | **2,590.88** | **0.00** |  |
| 1189 Jake Lutz |  | LP | 12/31/2024   12/31/2024 | 1,729.19 | 100.00% | 1,729.19 | 0.00 | Preferred |
|  |  | **Total** |  | **1,729.19** |  | **1,729.19** | **0.00** |  |
| 1190 Conor Logen Hlavinka |  | LP | 12/31/2024   12/31/2024 | 2,834.47 | 100.00% | 2,834.47 | 0.00 | Preferred |
|  |  | **Total** |  | **2,834.47** |  | **2,834.47** | **0.00** |  |
| 1191 MMcHenry RD LLC |  | LP | 12/31/2024   12/31/2024 | 617.26 | 100.00% | 617.26 | 0.00 | Preferred |
|  |  | **Total** |  | **617.26** |  | **617.26** | **0.00** |  |
| 1192 Van Manning |  | LP | 12/31/2024   12/31/2024 | 3,866.18 | 100.00% | 3,866.18 | 0.00 | Preferred |
|  |  | **Total** |  | **3,866.18** |  | **3,866.18** | **0.00** |  |
| 1193 William J Gavranovic Sr Roth IRA |  | LP | 12/31/2024   12/31/2024 | 4,092.68 | 100.00% | 4,092.68 | 0.00 | Preferred |
|  |  | **Total** |  | **4,092.68** |  | **4,092.68** | **0.00** |  |
| 1194 Joe Paul Krenek |  | LP | 12/31/2024   12/31/2024 | 5,535.83 | 0.00% | 0.00 | 5,535.83 | Preferred |
|  |  | **Total** |  | **5,535.83** |  | **0.00** | **5,535.83** |  |
| 1195 Robert Dale Stegemiller |  | LP | 12/31/2024   12/31/2024 | 7,862.27 | 100.00% | 7,862.27 | 0.00 | Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Total** | **7,862.27** | | **7,862.27** | **0.00** | |
| 1196 Bradley Stavinoha IRA | | LP | 12/31/2024   12/31/2024 | 2,167.09 | 100.00% | 2,167.09 | 0.00 | Preferred |
| | | | **Total** | **2,167.09** | | **2,167.09** | **0.00** | |
| 1197 Nelda F Schmidt | | LP | 12/31/2024   12/31/2024 | 4,415.54 | 100.00% | 4,415.54 | 0.00 | Preferred |
| | | | **Total** | **4,415.54** | | **4,415.54** | **0.00** | |
| 1198 Nelda F Schmidt & William H Schmidt | | LP | 12/31/2024   12/31/2024 | 4,277.35 | 100.00% | 4,277.35 | 0.00 | Preferred |
| | | | **Total** | **4,277.35** | | **4,277.35** | **0.00** | |
| 1199 Nelda F Schmidt IRA | | LP | 12/31/2024   12/31/2024 | 4,897.07 | 100.00% | 4,897.07 | 0.00 | Preferred |
| | | | **Total** | **4,897.07** | | **4,897.07** | **0.00** | |
| 1200 Nelda F Schmidt Beneficiary IRA | | LP | 12/31/2024   12/31/2024 | 824.71 | 100.00% | 824.71 | 0.00 | Preferred |
| | | | **Total** | **824.71** | | **824.71** | **0.00** | |
| 1201 Colin Hlavinka & Lauren Hlavinka | | LP | 12/31/2024   12/31/2024 | 2,784.73 | 100.00% | 2,784.73 | 0.00 | Preferred |
| | | | **Total** | **2,784.73** | | **2,784.73** | **0.00** | |
| 1202 Dale Allen & Jamie Allen | | LP | 12/31/2024   12/31/2024 | 12,252.51 | 100.00% | 12,252.51 | 0.00 | Preferred |
| | | | **Total** | **12,252.51** | | **12,252.51** | **0.00** | |
| 1203 Shelley A Rutledge IRA | | LP | 12/31/2024   12/31/2024 | 883.41 | 100.00% | 883.41 | 0.00 | Preferred |
| | | | **Total** | **883.41** | | **883.41** | **0.00** | |
| 1204 Allan Ray Janak & Jean Annette Janak | | LP | 12/31/2024   12/31/2024 | 878.83 | 100.00% | 878.83 | 0.00 | Preferred |
| | | | **Total** | **878.83** | | **878.83** | **0.00** | |
| 1205 Allan Ray Janak IRA | | LP | 12/31/2024   12/31/2024 | 7,107.78 | 100.00% | 7,107.78 | 0.00 | Preferred |
| | | | **Total** | **7,107.78** | | **7,107.78** | **0.00** | |
| 1206 Jennifer T Kallus IRA | | LP | 12/31/2024   12/31/2024 | 882.53 | 100.00% | 882.53 | 0.00 | Preferred |
| | | | **Total** | **882.53** | | **882.53** | **0.00** | |

1207 Jennifer T Kallus Roth IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 73.35 | 100.00% | 73.35 | 0.00 Preferred |
| | | | **Total** | **73.35** | | **73.35** | **0.00** |

1208 Mark D. Kallus

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 630.77 | 100.00% | 630.77 | 0.00 Preferred |
| | | | **Total** | **630.77** | | **630.77** | **0.00** |

1209 Mark D Kallus IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 139.27 | 100.00% | 139.27 | 0.00 Preferred |
| | | | **Total** | **139.27** | | **139.27** | **0.00** |

1210 Mark D Kallus Roth IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 167.72 | 100.00% | 167.72 | 0.00 Preferred |
| | | | **Total** | **167.72** | | **167.72** | **0.00** |

1212 Sherry L Johnson IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 2,873.71 | 100.00% | 2,873.71 | 0.00 Preferred |
| | | | **Total** | **2,873.71** | | **2,873.71** | **0.00** |

1213 Sherry L Johnson Roth IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 445.97 | 100.00% | 445.97 | 0.00 Preferred |
| | | | **Total** | **445.97** | | **445.97** | **0.00** |

1214 Lauren Brooke Hlavinka IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 297.89 | 100.00% | 297.89 | 0.00 Preferred |
| | | | **Total** | **297.89** | | **297.89** | **0.00** |

1215 Robert M Villwock

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 2,864.11 | 100.00% | 2,864.11 | 0.00 Preferred |
| | | | **Total** | **2,864.11** | | **2,864.11** | **0.00** |

1216 Gary O. Johnson

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 2,625.30 | 100.00% | 2,625.30 | 0.00 Preferred |
| | | | **Total** | **2,625.30** | | **2,625.30** | **0.00** |

1217 The Tyburski Living Trust

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 1,527.99 | 25.00% | 382.00 | 1,145.99 Preferred |
| | | | **Total** | **1,527.99** | | **382.00** | **1,145.99** |

1218 Suzan Meaux

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 3,623.95 | 100.00% | 3,623.95 | 0.00 Preferred |
| | | | **Total** | **3,623.95** | | **3,623.95** | **0.00** |

1219 Steve Vigil

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 3,623.95 | 100.00% | 3,623.95 | 0.00 Preferred |
| | | | **Total** | **3,623.95** | | **3,623.95** | **0.00** |

1220 Daniel Caballero Roth IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 345.35 | 100.00% | 345.35 | 0.00 Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Total** | **345.35** | | **345.35** | **0.00** | |
| 1221 Alice Caballero Roth IRA | ▬ | LP | 12/31/2024 12/31/2024 | 345.35 | 100.00% | 345.35 | 0.00 | Preferred |
| | | | **Total** | **345.35** | | **345.35** | **0.00** | |
| 1222 James Christian Fowler IRA | ▬ | LP | 12/31/2024 12/31/2024 | 4,729.78 | 100.00% | 4,729.78 | 0.00 | Preferred |
| | | | **Total** | **4,729.78** | | **4,729.78** | **0.00** | |
| 1223 Lois Ann Meyer | ▬ | LP | 12/31/2024 12/31/2024 | 990.64 | 100.00% | 990.64 | 0.00 | Preferred |
| | | | **Total** | **990.64** | | **990.64** | **0.00** | |
| 1224 John Wendell Robison | ▬ | LP | 12/31/2024 12/31/2024 | 990.64 | 100.00% | 990.64 | 0.00 | Preferred |
| | | | **Total** | **990.64** | | **990.64** | **0.00** | |
| 1225 David A Andreas | ▬ | LP | 12/31/2024 12/31/2024 | 2,366.61 | 100.00% | 2,366.61 | 0.00 | Preferred |
| | | | **Total** | **2,366.61** | | **2,366.61** | **0.00** | |
| 1227 Ting-Wey Yen IRA | ▬ | LP | 12/31/2024 12/31/2024 | 596.91 | 100.00% | 596.91 | 0.00 | Preferred |
| | | | **Total** | **596.91** | | **596.91** | **0.00** | |
| Jefferson Tomlinson, Trustee of NOI Consulting, Inc 1228 401k#1723964 | ▬ | LP | 12/31/2024 12/31/2024 | 596.91 | 100.00% | 596.91 | 0.00 | Preferred |
| | | | **Total** | **596.91** | | **596.91** | **0.00** | |
| 1229 Arnold England & Linda England | ▬ | LP | 12/31/2024 12/31/2024 | 1,775.04 | 100.00% | 1,775.04 | 0.00 | Preferred |
| | | | **Total** | **1,775.04** | | **1,775.04** | **0.00** | |
| 1230 Irene Marie Gavranovic IRA | ▬ | LP | 12/31/2024 12/31/2024 | 1,648.89 | 100.00% | 1,648.89 | 0.00 | Preferred |
| | | | **Total** | **1,648.89** | | **1,648.89** | **0.00** | |
| 1231 Mary Jo Beery | ▬ | LP | 12/31/2024 12/31/2024 | 1,482.89 | 100.00% | 1,482.89 | 0.00 | Preferred |
| | | | **Total** | **1,482.89** | | **1,482.89** | **0.00** | |
| 1232 All Seasons Turf Grass, Inc | ▬ | LP | 12/31/2024 12/31/2024 | 14,896.53 | 100.00% | 14,896.53 | 0.00 | Preferred |
| | | | **Total** | **14,896.53** | | **14,896.53** | **0.00** | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1234 | James L Cranek & Connie Cranek | LP | 12/31/2024 | 12/31/2024 | 11,469.92 | 100.00% | 11,469.92 | 0.00 Preferred |
| | | | **Total** | | **11,469.92** | | **11,469.92** | **0.00** |
| 1235 | William H. Bona | LP | 12/31/2024 | 12/31/2024 | 1,172.80 | 100.00% | 1,172.80 | 0.00 Preferred |
| | | | **Total** | | **1,172.80** | | **1,172.80** | **0.00** |
| 1236 | Dustin R Clements IRA | LP | 12/31/2024 | 12/31/2024 | 4,082.57 | 100.00% | 4,082.57 | 0.00 Preferred |
| | | | **Total** | | **4,082.57** | | **4,082.57** | **0.00** |
| 1237 | Robert Dale Stegemiller IRA | LP | 12/31/2024 | 12/31/2024 | 611.36 | 100.00% | 611.36 | 0.00 Preferred |
| | | | **Total** | | **611.36** | | **611.36** | **0.00** |
| 1238 | Edith Niemeier IRA | LP | 12/31/2024 | 12/31/2024 | 1,822.59 | 100.00% | 1,822.59 | 0.00 Preferred |
| | | | **Total** | | **1,822.59** | | **1,822.59** | **0.00** |
| 1240 | Thomas Meier IRA | LP | 12/31/2024 | 12/31/2024 | 2,345.60 | 100.00% | 2,345.60 | 0.00 Preferred |
| | | | **Total** | | **2,345.60** | | **2,345.60** | **0.00** |
| 1241 | Dorothy Meier IRA c/o Thomas Meier | LP | 12/31/2024 | 12/31/2024 | 123.14 | 100.00% | 123.14 | 0.00 Preferred |
| | | | **Total** | | **123.14** | | **123.14** | **0.00** |
| 1243 | Raelyn S Leopold Roth IRA | LP | 12/31/2024 | 12/31/2024 | 463.10 | 100.00% | 463.10 | 0.00 Preferred |
| | | | **Total** | | **463.10** | | **463.10** | **0.00** |
| 1244 | Raelyn S Leopold IRA | LP | 12/31/2024 | 12/31/2024 | 711.04 | 100.00% | 711.04 | 0.00 Preferred |
| | | | **Total** | | **711.04** | | **711.04** | **0.00** |
| 1245 | Douglas Lezak & Judy Lezak | LP | 12/31/2024 | 12/31/2024 | 12,197.63 | 100.00% | 12,197.63 | 0.00 Preferred |
| | | | **Total** | | **12,197.63** | | **12,197.63** | **0.00** |
| 1246 | Kristine Cochrum IRA | LP | 12/31/2024 | 12/31/2024 | 504.71 | 100.00% | 504.71 | 0.00 Preferred |
| | | | **Total** | | **504.71** | | **504.71** | **0.00** |
| 1247 | Mark E Cochrum IRA | LP | 12/31/2024 | 12/31/2024 | 573.50 | 100.00% | 573.50 | 0.00 Preferred |
| | | | **Total** | | **573.50** | | **573.50** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1248 Sharen C Strong IRA | | LP | 12/31/2024 | 12/31/2024 | 534.71 | 100.00% | 534.71 | 0.00 Preferred |
| | | | | **Total** | **534.71** | | **534.71** | **0.00** |
| 1249 Willie Gavranovic Grandchildrens' TR, William Gavranovic Jr TTEE | | LP | 12/31/2024 | 12/31/2024 | 1,690.82 | 100.00% | 1,690.82 | 0.00 Preferred |
| | | | | **Total** | **1,690.82** | | **1,690.82** | **0.00** |
| 1250 Lawrence R Leggieri Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 3,529.81 | 100.00% | 3,529.81 | 0.00 Preferred |
| | | | | **Total** | **3,529.81** | | **3,529.81** | **0.00** |
| 1251 Susan E Leggieri Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 1,011.74 | 100.00% | 1,011.74 | 0.00 Preferred |
| | | | | **Total** | **1,011.74** | | **1,011.74** | **0.00** |
| 1252 Sumit Mathur Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 576.04 | 100.00% | 576.04 | 0.00 Preferred |
| | | | | **Total** | **576.04** | | **576.04** | **0.00** |
| 1255 Raymond Viktorin & Sharon Viktorin | | LP | 12/31/2024 | 12/31/2024 | 1,211.65 | 0.00% | 0.00 | 1,211.65 Preferred |
| | | | | **Total** | **1,211.65** | | **0.00** | **1,211.65** |
| 1256 Raymond L Viktorin Jr | | LP | 12/31/2024 | 12/31/2024 | 1,135.41 | 0.00% | 0.00 | 1,135.41 Preferred |
| | | | | **Total** | **1,135.41** | | **0.00** | **1,135.41** |
| 1257 Randy Randolph IRA | | LP | 12/31/2024 | 12/31/2024 | 1,246.22 | 100.00% | 1,246.22 | 0.00 Preferred |
| | | | | **Total** | **1,246.22** | | **1,246.22** | **0.00** |
| 1258 Cynthia Randolph IRA | | LP | 12/31/2024 | 12/31/2024 | 1,207.77 | 100.00% | 1,207.77 | 0.00 Preferred |
| | | | | **Total** | **1,207.77** | | **1,207.77** | **0.00** |
| 1260 Balanced Sprints, LLC | | LP | 12/31/2024 | 12/31/2024 | 2,325.84 | 100.00% | 2,325.84 | 0.00 Preferred |
| | | | | **Total** | **2,325.84** | | **2,325.84** | **0.00** |
| 1261 Yvonne Schaefer IRA | | LP | 12/31/2024 | 12/31/2024 | 1,368.43 | 0.00% | 0.00 | 1,368.43 Preferred |
| | | | | **Total** | **1,368.43** | | **0.00** | **1,368.43** |
| 1262 Kathryn A Fowler IRA | | LP | 12/31/2024 | 12/31/2024 | 332.27 | 100.00% | 332.27 | 0.00 Preferred |
| | | | | **Total** | **332.27** | | **332.27** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1263 | Steven Caudle & Katherine Caudle | LP | 12/31/2024 | 12/31/2024 | 681.00 | 100.00% | 681.00 | 0.00 Preferred |
| | | | | **Total** | **681.00** | | **681.00** | **0.00** |
| 1266 | Michael Beard & Kim Beard | LP | 12/31/2024 | 12/31/2024 | 5,550.56 | 100.00% | 5,550.56 | 0.00 Preferred |
| | | | | **Total** | **5,550.56** | | **5,550.56** | **0.00** |
| 1267 | Irene Gavranovic-Sipes & Scott Sipes | LP | 12/31/2024 | 12/31/2024 | 546.15 | 100.00% | 546.15 | 0.00 Preferred |
| | | | | **Total** | **546.15** | | **546.15** | **0.00** |
| 1268 | Robert Ogdee & Brenda Ogdee | LP | 12/31/2024 | 12/31/2024 | 2,919.09 | 100.00% | 2,919.09 | 0.00 Preferred |
| | | | | **Total** | **2,919.09** | | **2,919.09** | **0.00** |
| 1269 | Dinesh Sharma IRA | LP | 12/31/2024 | 12/31/2024 | 5,415.33 | 100.00% | 5,415.33 | 0.00 Preferred |
| | | | | **Total** | **5,415.33** | | **5,415.33** | **0.00** |
| 1270 | Yvonne Schaefer | LP | 12/31/2024 | 12/31/2024 | 2,101.66 | 0.00% | 0.00 | 2,101.66 Preferred |
| | | | | **Total** | **2,101.66** | | **0.00** | **2,101.66** |
| 1271 | Chris Triska & Tami Triska | LP | 12/31/2024 | 12/31/2024 | 5,395.37 | 100.00% | 5,395.37 | 0.00 Preferred |
| | | | | **Total** | **5,395.37** | | **5,395.37** | **0.00** |
| 1272 | Dinesh Sharma Roth IRA | LP | 12/31/2024 | 12/31/2024 | 1,877.72 | 100.00% | 1,877.72 | 0.00 Preferred |
| | | | | **Total** | **1,877.72** | | **1,877.72** | **0.00** |
| 1273 | David Fuqua IRA | LP | 12/31/2024 | 12/31/2024 | 108.16 | 100.00% | 108.16 | 0.00 Preferred |
| | | | | **Total** | **108.16** | | **108.16** | **0.00** |
| 1274 | Dan R. Matthews | LP | 12/31/2024 | 12/31/2024 | 485.70 | 100.00% | 485.70 | 0.00 Preferred |
| | | | | **Total** | **485.70** | | **485.70** | **0.00** |
| 1275 | Dallas Penner & Heidi Penner | LP | 12/31/2024 | 12/31/2024 | 1,025.53 | 0.00% | 0.00 | 1,025.53 Preferred |
| | | | | **Total** | **1,025.53** | | **0.00** | **1,025.53** |
| 1276 | Scott D Smith Roth IRA | LP | 12/31/2024 | 12/31/2024 | 1,097.73 | 100.00% | 1,097.73 | 0.00 Preferred |
| | | | | **Total** | **1,097.73** | | **1,097.73** | **0.00** |

1280 James Hippler & Nancy Hippler

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 2,242.37 | 100.00% | 2,242.37 | 0.00 | Preferred |
| | **Total** | | **2,242.37** | | **2,242.37** | **0.00** | |

1281 Peter Yonan

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 | Preferred |
| | **Total** | | **935.04** | | **0.00** | **935.04** | |

1282 Teresa Penner

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 4,825.25 | 100.00% | 4,825.25 | 0.00 | Preferred |
| | **Total** | | **4,825.25** | | **4,825.25** | **0.00** | |

1283 Jeff Wied & Annette Wied

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,157.47 | 100.00% | 1,157.47 | 0.00 | Preferred |
| | **Total** | | **1,157.47** | | **1,157.47** | **0.00** | |

1285 Paradox Farm South, LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 2,062.74 | 0.00% | 0.00 | 2,062.74 | Preferred |
| | **Total** | | **2,062.74** | | **0.00** | **2,062.74** | |

1289 Dallas Penner Roth IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 203.32 | 100.00% | 203.32 | 0.00 | Preferred |
| | **Total** | | **203.32** | | **203.32** | **0.00** | |

1291 Colken Holdings, LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 839.76 | 100.00% | 839.76 | 0.00 | Preferred |
| | **Total** | | **839.76** | | **839.76** | **0.00** | |

1293 Mary Ann Kallus IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,298.01 | 100.00% | 1,298.01 | 0.00 | Preferred |
| | **Total** | | **1,298.01** | | **1,298.01** | **0.00** | |

1295 Nikki P. Green IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,947.19 | 100.00% | 1,947.19 | 0.00 | Preferred |
| | **Total** | | **1,947.19** | | **1,947.19** | **0.00** | |

1296 William Evans Roth IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 2,786.08 | 100.00% | 2,786.08 | 0.00 | Preferred |
| | **Total** | | **2,786.08** | | **2,786.08** | **0.00** | |

1297 Susan G Neaville SEP IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,351.25 | 100.00% | 1,351.25 | 0.00 | Preferred |
| | **Total** | | **1,351.25** | | **1,351.25** | **0.00** | |

1298 William D. Evans

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,979.70 | 100.00% | 1,979.70 | 0.00 | Preferred |
| | **Total** | | **1,979.70** | | **1,979.70** | **0.00** | |

1299 HammerFund LLC

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 2,920.67 | 100.00% | 2,920.67 | 0.00 | Preferred |
| | | | **Total** | **2,920.67** | | **2,920.67** | **0.00** | |
| 1300 Elizabeth G Nelson IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 2,729.94 | 100.00% | 2,729.94 | 0.00 | Preferred |
| | | | **Total** | **2,729.94** | | **2,729.94** | **0.00** | |
| 1301 Neil Hitchcock Roth IRA. | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 538.13 | 100.00% | 538.13 | 0.00 | Preferred |
| | | | **Total** | **538.13** | | **538.13** | **0.00** | |
| 1302 Myer Brookins Hitchcock Roth IRA. | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 169.24 | 100.00% | 169.24 | 0.00 | Preferred |
| | | | **Total** | **169.24** | | **169.24** | **0.00** | |
| 1303 Troy Sless & Kristin Sless | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 531.32 | 100.00% | 531.32 | 0.00 | Preferred |
| | | | **Total** | **531.32** | | **531.32** | **0.00** | |
| 1304 Troy Sless IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 531.32 | 100.00% | 531.32 | 0.00 | Preferred |
| | | | **Total** | **531.32** | | **531.32** | **0.00** | |
| 1305 Craig Lenhart & Joyce Lenhart | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 15,224.16 | 100.00% | 15,224.16 | 0.00 | Preferred |
| | | | **Total** | **15,224.16** | | **15,224.16** | **0.00** | |
| 1306 Gary Gillen | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 526.64 | 0.00% | 0.00 | 526.64 | Preferred |
| | | | **Total** | **526.64** | | **0.00** | **526.64** | |
| 1307 David Futrell IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 951.77 | 0.00% | 0.00 | 951.77 | Preferred |
| | | | **Total** | **951.77** | | **0.00** | **951.77** | |
| 1308 Tiffany Thom Cepak | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,402.56 | 0.00% | 0.00 | 1,402.56 | Preferred |
| | | | **Total** | **1,402.56** | | **0.00** | **1,402.56** | |
| 1309 Sleepy Grass Capital LLC | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,215.55 | 0.00% | 0.00 | 1,215.55 | Preferred |
| | | | **Total** | **1,215.55** | | **0.00** | **1,215.55** | |
| 1311 Dalton Clements IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 5,402.16 | 100.00% | 5,402.16 | 0.00 | Preferred |
| | | | **Total** | **5,402.16** | | **5,402.16** | **0.00** | |
| 1312 James and Annie Drastata 1999 Trust | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 12/31/2024 | 12/31/2024 | 1,636.32 | 0.00% | 0.00 | 1,636.32 Preferred |
| | | | **Total** | **1,636.32** | | **0.00** | **1,636.32** |
| 1347 Montoo Desai | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,870.08 | 0.00% | 0.00 | 1,870.08 Preferred |
| | | | **Total** | **1,870.08** | | **0.00** | **1,870.08** |
| 1348 Sergio Fernandez-Sanchez & Maple Franklin-Fernandez | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,002.90 | 100.00% | 1,002.90 | 0.00 Preferred |
| | | | **Total** | **1,002.90** | | **1,002.90** | **0.00** |
| 1349 DBDSKD Investments, LLC | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 717.07 | 100.00% | 717.07 | 0.00 Preferred |
| | | | **Total** | **717.07** | | **717.07** | **0.00** |
| 1350 Reginald J. Fox IRA | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 869.58 | 100.00% | 869.58 | 0.00 Preferred |
| | | | **Total** | **869.58** | | **869.58** | **0.00** |
| 1352 Joli Holdings LLC | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 Preferred |
| | | | **Total** | **935.04** | | **0.00** | **935.04** |
| 1353 Larry and Donna Cranek JV | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 682.64 | 100.00% | 682.64 | 0.00 Preferred |
| | | | **Total** | **682.64** | | **682.64** | **0.00** |
| 1354 Joyce M Lenhart IRA | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,254.70 | 100.00% | 1,254.70 | 0.00 Preferred |
| | | | **Total** | **1,254.70** | | **1,254.70** | **0.00** |
| 1355 Joyce M Lenhart SEP IRA | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 2,340.45 | 100.00% | 2,340.45 | 0.00 Preferred |
| | | | **Total** | **2,340.45** | | **2,340.45** | **0.00** |
| 1356 Joyce M Lenhart Roth IRA | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,955.60 | 100.00% | 1,955.60 | 0.00 Preferred |
| | | | **Total** | **1,955.60** | | **1,955.60** | **0.00** |
| 1357 Craig A Lenhart IRA | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,363.57 | 100.00% | 1,363.57 | 0.00 Preferred |
| | | | **Total** | **1,363.57** | | **1,363.57** | **0.00** |
| 1359 Point Grey Investments, LLC | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 2,076.48 | 0.00% | 0.00 | 2,076.48 Preferred |
| | | | **Total** | **2,076.48** | | **0.00** | **2,076.48** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1360 | Raymond Blackwell & Cynthia Blackwell | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,330.75 | 50.00% | 1,165.38 | 1,165.37 Preferred |
| | | | | **Total** | **2,330.75** | | **1,165.38** | **1,165.37** |
| 1361 | Libertad Elizondo-Fernandez | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,539.16 | 100.00% | 2,539.16 | 0.00 Preferred |
| | | | | **Total** | **2,539.16** | | **2,539.16** | **0.00** |
| 1362 | Craig A Lenhart Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,958.59 | 100.00% | 1,958.59 | 0.00 Preferred |
| | | | | **Total** | **1,958.59** | | **1,958.59** | **0.00** |
| 1363 | Craig A Lenhart SEP IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 12,268.08 | 100.00% | 12,268.08 | 0.00 Preferred |
| | | | | **Total** | **12,268.08** | | **12,268.08** | **0.00** |
| 1364 | Greg Garcia | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 10,253.47 | 100.00% | 10,253.47 | 0.00 Preferred |
| | | | | **Total** | **10,253.47** | | **10,253.47** | **0.00** |
| 1365 | Brenda J Biondo | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 Preferred |
| | | | | **Total** | **935.04** | | **0.00** | **935.04** |
| 1366 | Carol Novosad & Ralph Novosad | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,024.13 | 100.00% | 1,024.13 | 0.00 Preferred |
| | | | | **Total** | **1,024.13** | | **1,024.13** | **0.00** |
| 1367 | Barry J Clemencich Inherited IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 436.34 | 100.00% | 436.34 | 0.00 Preferred |
| | | | | **Total** | **436.34** | | **436.34** | **0.00** |
| 1369 | AKAMSKY RD LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 389.92 | 100.00% | 389.92 | 0.00 Preferred |
| | | | | **Total** | **389.92** | | **389.92** | **0.00** |
| 1370 | Andrew Duckett IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,402.56 | 0.00% | 0.00 | 1,402.56 Preferred |
| | | | | **Total** | **1,402.56** | | **0.00** | **1,402.56** |
| 1371 | Marian E Northington IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,358.58 | 0.00% | 0.00 | 2,358.58 Preferred |
| | | | | **Total** | **2,358.58** | | **0.00** | **2,358.58** |
| 1372 | Melissa M Tarver | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 7,623.70 | 100.00% | 7,623.70 | 0.00 Preferred |
| | | | | **Total** | **7,623.70** | | **7,623.70** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1374 Barry J Clemencich IRA | ████ LP | 12/31/2024 | 12/31/2024 | 6,578.77 | 100.00% | 6,578.77 | 0.00 | Preferred |
| | | | **Total** | **6,578.77** | | **6,578.77** | **0.00** | |
| 1376 David Giesel | ████ LP | 12/31/2024 | 12/31/2024 | 9,546.39 | 0.00% | 0.00 | 9,546.39 | Preferred |
| | | | **Total** | **9,546.39** | | **0.00** | **9,546.39** | |
| 1377 Jimmie Stegemiller IRA | ████ LP | 12/31/2024 | 12/31/2024 | 718.68 | 100.00% | 718.68 | 0.00 | Preferred |
| | | | **Total** | **718.68** | | **718.68** | **0.00** | |
| 1378 Jeff Nohavitza & Susan Nohavitza | ████ LP | 12/31/2024 | 12/31/2024 | 1,087.95 | 100.00% | 1,087.95 | 0.00 | Preferred |
| | | | **Total** | **1,087.95** | | **1,087.95** | **0.00** | |
| 1379 The Bruce E Farrell Trust Agreement | ████ LP | 12/31/2024 | 12/31/2024 | 233.76 | 0.00% | 0.00 | 233.76 | Preferred |
| | | | **Total** | **233.76** | | **0.00** | **233.76** | |
| 1380 The Kathy A Del Sesto Trust Agreement | ████ LP | 12/31/2024 | 12/31/2024 | 233.76 | 0.00% | 0.00 | 233.76 | Preferred |
| | | | **Total** | **233.76** | | **0.00** | **233.76** | |
| 1381 Nicholas Retirement Properties LLC | ████ LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 | Preferred |
| | | | **Total** | **935.04** | | **0.00** | **935.04** | |
| 1382 Jose C Vicens & Myriam C Quinones | ████ LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 | Preferred |
| | | | **Total** | **935.04** | | **0.00** | **935.04** | |
| 1384 Cherie E Coufal IRA | ████ LP | 12/31/2024 | 12/31/2024 | 555.56 | 100.00% | 555.56 | 0.00 | Preferred |
| | | | **Total** | **555.56** | | **555.56** | **0.00** | |
| 1385 Emmett R Coufal Jr IRA | ████ LP | 12/31/2024 | 12/31/2024 | 1,629.10 | 100.00% | 1,629.10 | 0.00 | Preferred |
| | | | **Total** | **1,629.10** | | **1,629.10** | **0.00** | |
| 1386 Emmett R Coufal Jr Roth IRA | ████ LP | 12/31/2024 | 12/31/2024 | 130.65 | 100.00% | 130.65 | 0.00 | Preferred |
| | | | **Total** | **130.65** | | **130.65** | **0.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1387 | James T Voorhees IRA | | LP | 12/31/2024 | 12/31/2024 | 998.45 | 100.00% | 998.45 | 0.00 Preferred |
| | | | | | **Total** | **998.45** | | **998.45** | **0.00** |
| 1388 | Amy L Voorhees IRA | | LP | 12/31/2024 | 12/31/2024 | 1,996.90 | 100.00% | 1,996.90 | 0.00 Preferred |
| | | | | | **Total** | **1,996.90** | | **1,996.90** | **0.00** |
| 1390 | Robert Ng Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 418.05 | 100.00% | 418.05 | 0.00 Preferred |
| | | | | | **Total** | **418.05** | | **418.05** | **0.00** |
| 1391 | Guy R Nash IRA | | LP | 12/31/2024 | 12/31/2024 | 1,134.39 | 100.00% | 1,134.39 | 0.00 Preferred |
| | | | | | **Total** | **1,134.39** | | **1,134.39** | **0.00** |
| 1392 | Joshua Hammer & Cynthia Hammer | | LP | 12/31/2024 | 12/31/2024 | 1,870.08 | 0.00% | 0.00 | 1,870.08 Preferred |
| | | | | | **Total** | **1,870.08** | | **0.00** | **1,870.08** |
| 1393 | Cherie E Coufal Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 74.88 | 100.00% | 74.88 | 0.00 Preferred |
| | | | | | **Total** | **74.88** | | **74.88** | **0.00** |
| 1394 | Rocket Park Trust | | LP | 12/31/2024 | 12/31/2024 | 1,122.04 | 0.00% | 0.00 | 1,122.04 Preferred |
| | | | | | **Total** | **1,122.04** | | **0.00** | **1,122.04** |
| 1395 | DSP Family Qualified Holdings, LLC | | LP | 12/31/2024 | 12/31/2024 | 534.17 | 100.00% | 534.17 | 0.00 Preferred |
| | | | | | **Total** | **534.17** | | **534.17** | **0.00** |
| 1396 | Kyle Thomas & Karlee Thomas | | LP | 12/31/2024 | 12/31/2024 | 998.45 | 100.00% | 998.45 | 0.00 Preferred |
| | | | | | **Total** | **998.45** | | **998.45** | **0.00** |
| 1397 | Eric L Burrow IRA | | LP | 12/31/2024 | 12/31/2024 | 3,993.79 | 100.00% | 3,993.79 | 0.00 Preferred |
| | | | | | **Total** | **3,993.79** | | **3,993.79** | **0.00** |
| 1398 | Emmett Coufal Jr & Cherie Coufal | | LP | 12/31/2024 | 12/31/2024 | 2,213.45 | 100.00% | 2,213.45 | 0.00 Preferred |
| | | | | | **Total** | **2,213.45** | | **2,213.45** | **0.00** |
| 1399 | Frances J McKeon IRA | | LP | 12/31/2024 | 12/31/2024 | 515.32 | 100.00% | 515.32 | 0.00 Preferred |
| | | | | | **Total** | **515.32** | | **515.32** | **0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1400 | Penner Family Trust, Teresa Penner, Trustee | LP | 12/31/2024 | 12/31/2024 | 9,689.46 | 100.00% | 9,689.46 | 0.00 Preferred |
| | | | | **Total** | **9,689.46** | | **9,689.46** | **0.00** |
| 1401 | Archie R Beckett Jr Roth IRA | LP | 12/31/2024 | 12/31/2024 | 5,107.22 | 100.00% | 5,107.22 | 0.00 Preferred |
| | | | | **Total** | **5,107.22** | | **5,107.22** | **0.00** |
| 1402 | Dani N Beckett Roth IRA | LP | 12/31/2024 | 12/31/2024 | 498.50 | 100.00% | 498.50 | 0.00 Preferred |
| | | | | **Total** | **498.50** | | **498.50** | **0.00** |
| 1403 | Frances McKeon | LP | 12/31/2024 | 12/31/2024 | 896.79 | 100.00% | 896.79 | 0.00 Preferred |
| | | | | **Total** | **896.79** | | **896.79** | **0.00** |
| 1404 | PAS Holding Group, LLC | LP | 12/31/2024 | 12/31/2024 | 989.50 | 100.00% | 989.50 | 0.00 Preferred |
| | | | | **Total** | **989.50** | | **989.50** | **0.00** |
| 1405 | Aileron Investments LLC | LP | 12/31/2024 | 12/31/2024 | 1,683.07 | 0.00% | 0.00 | 1,683.07 Preferred |
| | | | | **Total** | **1,683.07** | | **0.00** | **1,683.07** |
| 1406 | Jeffrey E Cranek & Laura R Cranek | LP | 12/31/2024 | 12/31/2024 | 730.80 | 100.00% | 730.80 | 0.00 Preferred |
| | | | | **Total** | **730.80** | | **730.80** | **0.00** |
| 1407 | Lena Filipp & Jason Filipp | LP | 12/31/2024 | 12/31/2024 | 494.75 | 100.00% | 494.75 | 0.00 Preferred |
| | | | | **Total** | **494.75** | | **494.75** | **0.00** |
| 1408 | Robert J Demny IRA | LP | 12/31/2024 | 12/31/2024 | 2,960.23 | 100.00% | 2,960.23 | 0.00 Preferred |
| | | | | **Total** | **2,960.23** | | **2,960.23** | **0.00** |
| 1409 | JRFB Holdings, LLC | LP | 12/31/2024 | 12/31/2024 | 944.20 | 100.00% | 944.20 | 0.00 Preferred |
| | | | | **Total** | **944.20** | | **944.20** | **0.00** |
| 1410 | Brian J Kingsley Roth IRA | LP | 12/31/2024 | 12/31/2024 | 467.52 | 0.00% | 0.00 | 467.52 Preferred |
| | | | | **Total** | **467.52** | | **0.00** | **467.52** |
| 1411 | Marvin Lennox Eason, Jr. | LP | 12/31/2024 | 12/31/2024 | 1,318.10 | 0.00% | 0.00 | 1,318.10 Preferred |
| | | | | **Total** | **1,318.10** | | **0.00** | **1,318.10** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1412 Carolyn Edgar Goldman | | LP | 12/31/2024 | 12/31/2024 | 1,309.05 | 0.00% | 0.00 | 1,309.05 Preferred |
| | | | | **Total** | **1,309.05** | | **0.00** | **1,309.05** |
| 1413 Mary L Loverdi & Anthony Loverdi | | LP | 12/31/2024 | 12/31/2024 | 518.18 | 100.00% | 518.18 | 0.00 Preferred |
| | | | | **Total** | **518.18** | | **518.18** | **0.00** |
| 1415 Robert Sheffield IRA | | LP | 12/31/2024 | 12/31/2024 | 2,940.94 | 100.00% | 2,940.94 | 0.00 Preferred |
| | | | | **Total** | **2,940.94** | | **2,940.94** | **0.00** |
| 1416 Kendale Stump IRA | | LP | 12/31/2024 | 12/31/2024 | 490.16 | 100.00% | 490.16 | 0.00 Preferred |
| | | | | **Total** | **490.16** | | **490.16** | **0.00** |
| 1417 Mark Bradicich & Judy Bradicich | | LP | 12/31/2024 | 12/31/2024 | 3,858.25 | 100.00% | 3,858.25 | 0.00 Preferred |
| | | | | **Total** | **3,858.25** | | **3,858.25** | **0.00** |
| 1418 Beverly Krenek & JP Krenek | | LP | 12/31/2024 | 12/31/2024 | 980.31 | 100.00% | 980.31 | 0.00 Preferred |
| | | | | **Total** | **980.31** | | **980.31** | **0.00** |
| 1419 ULI Partners, LLC | | LP | 12/31/2024 | 12/31/2024 | 467.52 | 0.00% | 0.00 | 467.52 Preferred |
| | | | | **Total** | **467.52** | | **0.00** | **467.52** |
| 1420 Jake Foltyn & Sharon Foltyn | | LP | 12/31/2024 | 12/31/2024 | 966.64 | 100.00% | 966.64 | 0.00 Preferred |
| | | | | **Total** | **966.64** | | **966.64** | **0.00** |
| 1421 Gary Pflughaupt IRA | | LP | 12/31/2024 | 12/31/2024 | 531.07 | 100.00% | 531.07 | 0.00 Preferred |
| | | | | **Total** | **531.07** | | **531.07** | **0.00** |
| 1422 Dorean Villwock | | LP | 12/31/2024 | 12/31/2024 | 481.15 | 100.00% | 481.15 | 0.00 Preferred |
| | | | | **Total** | **481.15** | | **481.15** | **0.00** |
| 1423 AMJR Holdings, LLC | | LP | 12/31/2024 | 12/31/2024 | 94.42 | 100.00% | 94.42 | 0.00 Preferred |
| | | | | **Total** | **94.42** | | **94.42** | **0.00** |
| 1424 Steven Dale Cook & Mary Egger Cook | | LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 Preferred |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  |  | **Total** | **935.04** |  | **0.00** | **935.04** |  |
| 1425 Jason Chang IRA |  | LP | 12/31/2024   12/31/2024 | 485.64 | 100.00% | 485.64 | 0.00 Preferred |
|  |  |  | **Total** | **485.64** |  | **485.64** | **0.00** |  |
| 1426 Cherie Kubenka Coufal |  | LP | 12/31/2024   12/31/2024 | 1,542.71 | 100.00% | 1,542.71 | 0.00 Preferred |
|  |  |  | **Total** | **1,542.71** |  | **1,542.71** | **0.00** |  |
| 1427 Raymond L Viktorin Jr IRA |  | LP | 12/31/2024   12/31/2024 | 890.53 | 0.00% | 0.00 | 890.53 Preferred |
|  |  |  | **Total** | **890.53** |  | **0.00** | **890.53** |  |
| 1428 Sharon A Viktorin Roth IRA |  | LP | 12/31/2024   12/31/2024 | 134.39 | 0.00% | 0.00 | 134.39 Preferred |
|  |  |  | **Total** | **134.39** |  | **0.00** | **134.39** |  |
| 1429 Steven Cook IRA |  | LP | 12/31/2024   12/31/2024 | 1,446.71 | 100.00% | 1,446.71 | 0.00 Preferred |
|  |  |  | **Total** | **1,446.71** |  | **1,446.71** | **0.00** |  |
| 1430 Prakash Chandran & Archana Mohan |  | LP | 12/31/2024   12/31/2024 | 2,428.19 | 100.00% | 2,428.19 | 0.00 Preferred |
|  |  |  | **Total** | **2,428.19** |  | **2,428.19** | **0.00** |  |
| 1431 Four Special Daughters LP |  | LP | 12/31/2024   12/31/2024 | 4,675.19 | 0.00% | 0.00 | 4,675.19 Preferred |
|  |  |  | **Total** | **4,675.19** |  | **0.00** | **4,675.19** |  |
| 1432 Stephen C Horak IRA |  | LP | 12/31/2024   12/31/2024 | 14,170.24 | 100.00% | 14,170.24 | 0.00 Preferred |
|  |  |  | **Total** | **14,170.24** |  | **14,170.24** | **0.00** |  |
| 1433 Stephen C Horak Roth IRA |  | LP | 12/31/2024   12/31/2024 | 730.94 | 100.00% | 730.94 | 0.00 Preferred |
|  |  |  | **Total** | **730.94** |  | **730.94** | **0.00** |  |
| 1434 Susan E Horak Roth IRA |  | LP | 12/31/2024   12/31/2024 | 192.99 | 100.00% | 192.99 | 0.00 Preferred |
|  |  |  | **Total** | **192.99** |  | **192.99** | **0.00** |  |
| 1435 Douglas E Lezak IRA |  | LP | 12/31/2024   12/31/2024 | 490.76 | 100.00% | 490.76 | 0.00 Preferred |
|  |  |  | **Total** | **490.76** |  | **490.76** | **0.00** |  |
| 1436 Douglas O Wishert IRA |  | LP | 12/31/2024   12/31/2024 | 11,033.45 | 0.00% | 0.00 | 11,033.45 Preferred |
|  |  |  | **Total** | **11,033.45** |  | **0.00** | **11,033.45** |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1437 | Lawrence E Hoelscher IRA | ▬▬ LP | 12/31/2024 | 12/31/2024 | 5,646.81 | 0.00% | 0.00 | 5,646.81 Preferred |
| | | | | **Total** | **5,646.81** | | **0.00** | **5,646.81** |
| 1438 | Lori L Pedersen IRA | ▬▬ LP | 12/31/2024 | 12/31/2024 | 965.12 | 0.00% | 0.00 | 965.12 Preferred |
| | | | | **Total** | **965.12** | | **0.00** | **965.12** |
| 1439 | Jennifer Allen IRA | ▬▬ LP | 12/31/2024 | 12/31/2024 | 943.63 | 100.00% | 943.63 | 0.00 Preferred |
| | | | | **Total** | **943.63** | | **943.63** | **0.00** |
| 1440 | Robert B Allen IRA | ▬▬ LP | 12/31/2024 | 12/31/2024 | 860.33 | 100.00% | 860.33 | 0.00 Preferred |
| | | | | **Total** | **860.33** | | **860.33** | **0.00** |
| 1441 | Michael Kesner IRA | ▬▬ LP | 12/31/2024 | 12/31/2024 | 2,379.03 | 0.00% | 0.00 | 2,379.03 Preferred |
| | | | | **Total** | **2,379.03** | | **0.00** | **2,379.03** |
| 1442 | Richard C. Gartner SEP IRA | ▬▬ LP | 12/31/2024 | 12/31/2024 | 2,884.23 | 100.00% | 2,884.23 | 0.00 Preferred |
| | | | | **Total** | **2,884.23** | | **2,884.23** | **0.00** |
| 1443 | Allen Stegemiller | ▬▬ LP | 12/31/2024 | 12/31/2024 | 960.81 | 100.00% | 960.81 | 0.00 Preferred |
| | | | | **Total** | **960.81** | | **960.81** | **0.00** |
| 1444 | Frances J McKeon | ▬▬ LP | 12/31/2024 | 12/31/2024 | 523.98 | 100.00% | 523.98 | 0.00 Preferred |
| | | | | **Total** | **523.98** | | **523.98** | **0.00** |
| 1445 | Kenneth Sopchak IRA | ▬▬ LP | 12/31/2024 | 12/31/2024 | 1,921.61 | 100.00% | 1,921.61 | 0.00 Preferred |
| | | | | **Total** | **1,921.61** | | **1,921.61** | **0.00** |
| 1446 | John Winter & JoAnn Winter | ▬▬ LP | 12/31/2024 | 12/31/2024 | 1,903.80 | 100.00% | 1,903.80 | 0.00 Preferred |
| | | | | **Total** | **1,903.80** | | **1,903.80** | **0.00** |
| 1447 | Growing Opportunities Investments LLC | ▬▬ LP | 12/31/2024 | 12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 Preferred |
| | | | | **Total** | **935.04** | | **0.00** | **935.04** |
| 1448 | IRA Florence LLC | ▬▬ LP | 12/31/2024 | 12/31/2024 | 2,337.59 | 0.00% | 0.00 | 2,337.59 Preferred |
| | | | | **Total** | **2,337.59** | | **0.00** | **2,337.59** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1449 | Howard Shullman 2021 Irrevocable Trust | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,906.55 | 100.00% | 1,906.55 | 0.00 Preferred |
| | | | | **Total** | **1,906.55** | | **1,906.55** | **0.00** |
| 1450 | Dia Duit Investments, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 701.28 | 0.00% | 0.00 | 701.28 Preferred |
| | | | | **Total** | **701.28** | | **0.00** | **701.28** |
| 1451 | James Drastata Family Trust | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,130.38 | 0.00% | 0.00 | 2,130.38 Preferred |
| | | | | **Total** | **2,130.38** | | **0.00** | **2,130.38** |
| 1452 | Natalie Mueller IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,091.65 | 100.00% | 1,091.65 | 0.00 Preferred |
| | | | | **Total** | **1,091.65** | | **1,091.65** | **0.00** |
| 1453 | Robert M. Villwock HSA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 610.65 | 100.00% | 610.65 | 0.00 Preferred |
| | | | | **Total** | **610.65** | | **610.65** | **0.00** |
| 1454 | Jeanne Smith Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 752.91 | 100.00% | 752.91 | 0.00 Preferred |
| | | | | **Total** | **752.91** | | **752.91** | **0.00** |
| 1455 | Sharen Strong HSA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 61.33 | 100.00% | 61.33 | 0.00 Preferred |
| | | | | **Total** | **61.33** | | **61.33** | **0.00** |
| 1456 | Gabriel Cohen Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 409.91 | 100.00% | 409.91 | 0.00 Preferred |
| | | | | **Total** | **409.91** | | **409.91** | **0.00** |
| 1457 | Carolina Cohen Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 264.37 | 100.00% | 264.37 | 0.00 Preferred |
| | | | | **Total** | **264.37** | | **264.37** | **0.00** |
| 1458 | Jonathan Cohen Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 360.31 | 100.00% | 360.31 | 0.00 Preferred |
| | | | | **Total** | **360.31** | | **360.31** | **0.00** |
| 1459 | Andrew Gillott & Chela Gillott | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 952.40 | 100.00% | 952.40 | 0.00 Preferred |
| | | | | **Total** | **952.40** | | **952.40** | **0.00** |
| 1460 | Arthur J Priesmeyer & Susan Priesmeyer | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,904.79 | 100.00% | 1,904.79 | 0.00 Preferred |
| | | | | **Total** | **1,904.79** | | **1,904.79** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1461 Karen S Phelan SEP IRA | | LP | 12/31/2024 | 12/31/2024 | 1,870.08 | 100.00% | 1,870.08 | 0.00 Preferred |
| | | | | **Total** | **1,870.08** | | **1,870.08** | **0.00** |
| 1462 Michael Hahn & Rhonda Hahn | | LP | 12/31/2024 | 12/31/2024 | 475.61 | 100.00% | 475.61 | 0.00 Preferred |
| | | | | **Total** | **475.61** | | **475.61** | **0.00** |
| 1463 Gregory Linney IRA | | LP | 12/31/2024 | 12/31/2024 | 977.95 | 0.00% | 0.00 | 977.95 Preferred |
| | | | | **Total** | **977.95** | | **0.00** | **977.95** |
| 1464 Wesley E Heimann IRA | | LP | 12/31/2024 | 12/31/2024 | 656.94 | 100.00% | 656.94 | 0.00 Preferred |
| | | | | **Total** | **656.94** | | **656.94** | **0.00** |
| 1465 Kamala Perez Roth IRA | | LP | 12/31/2024 | 12/31/2024 | 493.35 | 100.00% | 493.35 | 0.00 Preferred |
| | | | | **Total** | **493.35** | | **493.35** | **0.00** |
| 1466 Linda W Johnson | | LP | 12/31/2024 | 12/31/2024 | 377.68 | 100.00% | 377.68 | 0.00 Preferred |
| | | | | **Total** | **377.68** | | **377.68** | **0.00** |
| 1467 Gary Cooper & Desiree Cooper | | LP | 12/31/2024 | 12/31/2024 | 944.20 | 100.00% | 944.20 | 0.00 Preferred |
| | | | | **Total** | **944.20** | | **944.20** | **0.00** |
| 1468 Amit Rajani IRA | | LP | 12/31/2024 | 12/31/2024 | 78.06 | 100.00% | 78.06 | 0.00 Preferred |
| | | | | **Total** | **78.06** | | **78.06** | **0.00** |
| 1469 Amit Rajani HSA | | LP | 12/31/2024 | 12/31/2024 | 58.68 | 100.00% | 58.68 | 0.00 Preferred |
| | | | | **Total** | **58.68** | | **58.68** | **0.00** |
| 1470 Sherri A Collis IRA | | LP | 12/31/2024 | 12/31/2024 | 1,778.32 | 100.00% | 1,778.32 | 0.00 Preferred |
| | | | | **Total** | **1,778.32** | | **1,778.32** | **0.00** |
| 1471 Cepak Family Revocable Trust | | LP | 12/31/2024 | 12/31/2024 | 757.38 | 0.00% | 0.00 | 757.38 Preferred |
| | | | | **Total** | **757.38** | | **0.00** | **757.38** |
| 1472 Gary Gensler & Janice Gensler | | LP | 12/31/2024 | 12/31/2024 | 1,398.65 | 100.00% | 1,398.65 | 0.00 Preferred |
| | | | | **Total** | **1,398.65** | | **1,398.65** | **0.00** |
| 1473 Bryan Cepak | | LP | 12/31/2024 | 12/31/2024 | 776.08 | 0.00% | 0.00 | 776.08 Preferred |

|  |  |  |  | Total | 776.08 |  | 0.00 | 776.08 |  |
|---|---|---|---|---|---|---|---|---|---|
| 1474 | Vicki C Moore | ███ | LP | 12/31/2024   12/31/2024 | 519.31 | 100.00% | 519.31 | 0.00 | Preferred |
|  |  |  |  | Total | 519.31 |  | 519.31 | 0.00 |  |
| 1475 | Kristen Minch Roth IRA | ███ | LP | 12/31/2024   12/31/2024 | 944.20 | 100.00% | 944.20 | 0.00 | Preferred |
|  |  |  |  | Total | 944.20 |  | 944.20 | 0.00 |  |
| 1476 | Lalit Gupta & Ruchi Agarwal | ███ | LP | 12/31/2024   12/31/2024 | 935.04 | 0.00% | 0.00 | 935.04 | Preferred |
|  |  |  |  | Total | 935.04 |  | 0.00 | 935.04 |  |
| 1477 | Judy D Lezak IRA | ███ | LP | 12/31/2024   12/31/2024 | 457.21 | 100.00% | 457.21 | 0.00 | Preferred |
|  |  |  |  | Total | 457.21 |  | 457.21 | 0.00 |  |
| 1478 | Grant R Pape Revocable Trust, dated effective May 26, 2022 | ███ | LP | 12/31/2024   12/31/2024 | 3,740.15 | 100.00% | 3,740.15 | 0.00 | Preferred |
|  |  |  |  | Total | 3,740.15 |  | 3,740.15 | 0.00 |  |
| 1479 | Randy Randolph Roth IRA | ███ | LP | 12/31/2024   12/31/2024 | 98.42 | 100.00% | 98.42 | 0.00 | Preferred |
|  |  |  |  | Total | 98.42 |  | 98.42 | 0.00 |  |
| 1480 | Cynthia Randolph Roth IRA | ███ | LP | 12/31/2024   12/31/2024 | 49.48 | 100.00% | 49.48 | 0.00 | Preferred |
|  |  |  |  | Total | 49.48 |  | 49.48 | 0.00 |  |
| 1481 | James Krupa IRA | ███ | LP | 12/31/2024   12/31/2024 | 1,121.18 | 100.00% | 1,121.18 | 0.00 | Preferred |
|  |  |  |  | Total | 1,121.18 |  | 1,121.18 | 0.00 |  |
| 1482 | Gregory Kurmadas IRA | ███ | LP | 12/31/2024   12/31/2024 | 4,278.37 | 100.00% | 4,278.37 | 0.00 | Preferred |
|  |  |  |  | Total | 4,278.37 |  | 4,278.37 | 0.00 |  |
| 1483 | Janet A Saha IRA | ███ | LP | 12/31/2024   12/31/2024 | 1,710.59 | 100.00% | 1,710.59 | 0.00 | Preferred |
|  |  |  |  | Total | 1,710.59 |  | 1,710.59 | 0.00 |  |
| 1484 | Clint Kacal IRA | ███ | LP | 12/31/2024   12/31/2024 | 1,822.30 | 100.00% | 1,822.30 | 0.00 | Preferred |
|  |  |  |  | Total | 1,822.30 |  | 1,822.30 | 0.00 |  |
| 1485 | Clint Kacal & Ginger Kacal | ███ | LP | 12/31/2024   12/31/2024 | 561.40 | 100.00% | 561.40 | 0.00 | Preferred |
|  |  |  |  | Total | 561.40 |  | 561.40 | 0.00 |  |
| 1486 | Clint Kacal FBO Brance Kacal | ███ | LP | 12/31/2024   12/31/2024 | 1,340.64 | 100.00% | 1,340.64 | 0.00 | Preferred |
|  |  |  |  | Total | 1,340.64 |  | 1,340.64 | 0.00 |  |
| 1487 | Richard Perez Roth IRA | ███ | LP | 12/31/2024   12/31/2024 | 844.19 | 100.00% | 844.19 | 0.00 | Preferred |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Total** | 844.19 | | 844.19 | 0.00 | |
| 1488 Suzan Meaux IRA | | LP | 12/31/2024 | 12/31/2024 | 1,224.58 | 100.00% | 1,224.58 | 0.00 | Preferred |
| | | | | **Total** | **1,224.58** | | **1,224.58** | **0.00** | |
| 1489 Robert M Villwock IRA | | LP | 12/31/2024 | 12/31/2024 | 1,972.28 | 100.00% | 1,972.28 | 0.00 | Preferred |
| | | | | **Total** | **1,972.28** | | **1,972.28** | **0.00** | |
| 1490 Steve Vigil IRA | | LP | 12/31/2024 | 12/31/2024 | 1,401.02 | 100.00% | 1,401.02 | 0.00 | Preferred |
| | | | | **Total** | **1,401.02** | | **1,401.02** | **0.00** | |
| 1491 Daisy Caye Qualified Holdings, LLC | | LP | 12/31/2024 | 12/31/2024 | 1,402.56 | 100.00% | 1,402.56 | 0.00 | Preferred |
| | | | | **Total** | **1,402.56** | | **1,402.56** | **0.00** | |
| 1492 Ralph Becker IRA | | LP | 12/31/2024 | 12/31/2024 | 516.77 | 100.00% | 516.77 | 0.00 | Preferred |
| | | | | **Total** | **516.77** | | **516.77** | **0.00** | |
| 1493 Dorean M Villwock IRA | | LP | 12/31/2024 | 12/31/2024 | 762.15 | 100.00% | 762.15 | 0.00 | Preferred |
| | | | | **Total** | **762.15** | | **762.15** | **0.00** | |
| 1494 Della Matievich IRA | | LP | 12/31/2024 | 12/31/2024 | 196.50 | 100.00% | 196.50 | 0.00 | Preferred |
| | | | | **Total** | **196.50** | | **196.50** | **0.00** | |
| 1495 Debbi Lachner Living Trust | | LP | 12/31/2024 | 12/31/2024 | 1,082.14 | 100.00% | 1,082.14 | 0.00 | Preferred |
| | | | | **Total** | **1,082.14** | | **1,082.14** | **0.00** | |
| 1496 Marie Perry IRA | | LP | 12/31/2024 | 12/31/2024 | 467.52 | 0.00% | 0.00 | 467.52 | Preferred |
| | | | | **Total** | **467.52** | | **0.00** | **467.52** | |
| 1497 William V Jordan III IRA | | LP | 12/31/2024 | 12/31/2024 | 1,510.72 | 100.00% | 1,510.72 | 0.00 | Preferred |
| | | | | **Total** | **1,510.72** | | **1,510.72** | **0.00** | |
| 1498 Raymond L Blackwell IRA | | LP | 12/31/2024 | 12/31/2024 | 2,370.24 | 100.00% | 2,370.24 | 0.00 | Preferred |
| | | | | **Total** | **2,370.24** | | **2,370.24** | **0.00** | |
| 1499 Michael J Saha IRA | | LP | 12/31/2024 | 12/31/2024 | 2,948.26 | 100.00% | 2,948.26 | 0.00 | Preferred |
| | | | | **Total** | **2,948.26** | | **2,948.26** | **0.00** | |
| 1501 Brance W Kacal ESA | | LP | 12/31/2024 | 12/31/2024 | 71.98 | 100.00% | 71.98 | 0.00 | Preferred |
| | | | | **Total** | **71.98** | | **71.98** | **0.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1502 Country Feeds Co | | LP | 12/31/2024 | 12/31/2024 | 512.76 | 100.00% | 512.76 | 0.00 Preferred |
| | | | | **Total** | **512.76** | | **512.76** | **0.00** |
| 1503 Pursel Qualified Holdings, LLC | | LP | 12/31/2024 | 12/31/2024 | 643.88 | 0.00% | 0.00 | 643.88 Preferred |
| | | | | **Total** | **643.88** | | **0.00** | **643.88** |
| 1504 Kenneth Sopchak | | LP | 12/31/2024 | 12/31/2024 | 1,281.91 | 100.00% | 1,281.91 | 0.00 Preferred |
| | | | | **Total** | **1,281.91** | | **1,281.91** | **0.00** |
| 1505 Randall Jetelina & Brenda Jetelina | | LP | 12/31/2024 | 12/31/2024 | 256.38 | 100.00% | 256.38 | 0.00 Preferred |
| | | | | **Total** | **256.38** | | **256.38** | **0.00** |
| 1507 Wayne Syn IRA | | LP | 12/31/2024 | 12/31/2024 | 555.16 | 100.00% | 555.16 | 0.00 Preferred |
| | | | | **Total** | **555.16** | | **555.16** | **0.00** |
| 1515 James Stafford IRA | | LP | 12/31/2024 | 12/31/2024 | 4,076.11 | 100.00% | 4,076.11 | 0.00 Preferred |
| | | | | **Total** | **4,076.11** | | **4,076.11** | **0.00** |
| | | | | **Cumulative Total** | 15,614,185.88 | | 8,413,273.57 | 7,200,912.31 |

Debtor    __ILS Growth Fund I LP_____    Case number *(if known)*  __25-37281__

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:** **Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __December 15, 2025_____

__/s/ Thomas A. Berry_____    __Thomas A. Berry_____
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **Authorized Signer of ILS GP LLC, Mgr of Debtor**_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes

B2030 (Form 2030) (12/25)

# United States Bankruptcy Court
## Southern District of Texas

In re  **ILS Growth Fund I LP**                                       Case No.  **25-37281**
                                                        Debtor(s)      Chapter   **7**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    For legal services, I have agreed to accept                         $            **32,838.00**

    Prior to the filing of this statement I have received               $                **0.00**

    Balance Due                                                         $            **32,838.00**

2.  The source of the compensation paid to me was:

    ■ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor        ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [List other services that counsel has agreed to provide]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**December 15, 2025**
*Date*

/S/ Melissa A. Haselden

**Melissa A. Haselden 00794778**
*Signature of Attorney*
**Haselden Farrow, PLLC**
**708 Main Street**
**10th Floor**
**Houston, TX 77002**
**832-819-1149   Fax: 866-405-6038**
**MHaselden@HaseldenFarrow.com**
*Name of law firm*

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com