**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re**: | § § § § § | **Case No. (25-37277)** |
| **ILS INCOME FUND I, LP** | § § | |
| **ILS GROWTH FUND I, LP** | § § § § § § | **Case No. (25-37281)** **(Jointly Administered Under Case No. 25-37277)** **(Chapter 7)** |
| **Debtors** | § | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,**
**METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS'**
**SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS**
**OF FINANCIAL AFFAIRS**

ILS INCOME FUND I, LP ("ILS Income") and ILS GROWTH FUND I, LP ("ILS Growth", together with ILS Income "Debtors") in the above-captioned chapter 7 cases have each filed Schedules of Assets and Liabilities (collectively the "Schedules") and Statements of Financial Affairs (collectively the "Statements") in the United States Bankruptcy Court for the Southern District of Texas (the "Court"). The Debtors, with the assistance of legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtor's Schedules and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference and comprise an integral part of the Debtors' Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

While the Debtors have each made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information which was available at the time of preparation, the subsequent receipt or discovery of information and/or further review and analysis of each Debtor's books and records may result in material changes to financial data and other information contained in these Schedules and Statements, and inadvertent errors or omissions may exist.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect each of the Debtor's reasonable efforts to report the assets and liabilities of the respective Debtor.

Nothing contained in the Schedules and Statements shall constitute a waiver of rights or judicial admission with respect to each Debtor's chapter 7 case including, but not limited

to, any issues involving pending litigation by or against the Debtor, or any employees, officers, directors, agents, affiliates or insiders of the Debtor, objections to claims, equitable subordination, defenses, characterization or recharacterization of contracts, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

Each Debtor and its officers, employees, agents, attorneys, and consultants do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, each Debtor and its officers, employees, agents, attorneys, and consultants expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized. Each Debtor, on behalf of itself, officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

In reviewing and signing the Schedules and Statements, the Debtors' representative relied upon the efforts, statements and representations of each Debtor's other personnel and professionals. The representative has not (and could not have) personally verify the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

The Global Notes are in addition to any specific notes contained in the Schedules or Statements. The Schedules and Statements and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of each Debtor.

## **Global Notes and Overview of Methodology**

1. **Description of Cases.** On December 1, 2025, (the "Petition Date"), the Debtors each filed separate voluntary petitions for relief under chapter 7 of the Bankruptcy Code, with ILS Income filing under Case No. 25-37277 and ILS Growth filing under Case No. 25-37281.

   Prepetition, the Debtors operated as investment funds that primarily invested in promissory notes secured by liens on commercial real property. The Debtors have liens on a number of properties across the United States, including in Texas, Oklahoma, Alabama, Kansas, North Carolina, Ohio, and Georgia. On many of the properties, the Debtors hold multiple liens of varying priority with respect to these properties.

2. **Global Notes Control.** These Global Notes pertain to and comprise an integral part of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations.** Prior to March 2025, current management was not involved with the maintenance of each Debtor's books and records. Both Debtors were under control of SWM Corporate Management, LLC, the manager of ILS GP, LLC, the

Global Notes & Disclaimers

general partner of each Debtor and an entity controlled by Donald Sutton, a former partner of each Debtor. Effective February 28, 2025, Mr. Sutton and the entities controlled by him withdrew from management and/or membership of the Debtors. Thomas Berry then became the continuing member of the general partner of the Debtors. However, Mr. Berry was not provided with full access to the Debtors books and records until mid-March 2025. For the period prior to Mr. Berry's involvement in management of the Debtors (and shortly after his official involvement as directing the manager), Mr. Berry relied on information prepared under the direction of Mr. Sutton and his entities. Mr. Berry and his team have used its best efforts to ascertain the information required to complete the Schedules and Statements from the historical data. However, current management has discovered certain irregularities in the books and records which could impact the information provided. Commercially reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inaccuracies, inadvertent errors or omissions may exist. Each Debtor reserves all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 7 cases, including, but not limited to, any rights or claims of each Debtor against any third party or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.** Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against either Debtor, any assertion made therein or herein, or a waiver of either Debtor's rights to dispute any claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.** Notwithstanding that each Debtor has made commercially reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, either Debtor nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors each reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

(c)     **Classifications.** Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by each Debtor of the legal rights of the claimant or contract counterparty, or a waiver of each Debtor's rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description.** Any failure to designate a claim on either Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or

Global Notes & Disclaimers

"unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority of any claim. Moreover, listing a claim does not constitute an admission of liability by either Debtor against which the claim is listed or by any of the Debtors. The Debtors each reserve all rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

(e)  **Estimates and Assumptions.** The preparation of the Schedules and Statements required each Debtor to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

(f)  **Causes of Action.** Despite commercially reasonable efforts, each Debtor may not have identified all current and potential causes of action the Debtor may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtor each reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

(g)  **Intellectual Property Rights.** Exclusion of certain intellectual property from the Schedules and Statements should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights in the Schedules and Statements should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

(h)  **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtor have each included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (i) the purposes of determining (A) control

of each Debtor; (B) the extent to which any individual exercised management responsibilities or functions; (C) corporate decision-making authority over each Debtor; or (D) whether such individual could successfully argue that he is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (ii) any other purpose.

4. **Methodology.**

(a) **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP") nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect each Debtor's commercially reasonable efforts to report the assets and liabilities of the Debtor.

(b) **Confidential Information.** There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Generally, each Debtor has used this approach because of a confidentiality agreement between the Debtor and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

(c) **Duplication.** Certain of each Debtor's assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

(d) **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to the Debtor. Accordingly, unless otherwise indicated, each Debtor's Schedules and Statements reflect net book values. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of each Debtor with respect to such asset.

(e) **Undetermined Amounts.** The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

(f) **Unliquidated Amounts.** Amounts that could not be fairly quantified by a Debtor are scheduled as "unliquidated."

(g) **Totals.** All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

(h)     **Property and Equipment.** Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors. To the extent possible, any such leases are listed in the Schedules and Statements. Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

(i)     **Allocation of Liabilities.** Each Debtor allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

(j)     **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on each Debtor's books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtor or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtor on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtor reserves all of its rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules.

(k)     **Guarantees and Indemnification Claims.** Each Debtor has exercised commercially reasonable efforts to locate and identify guarantees of their executory contracts, unexpired leases, secured financings, and other such agreements. Where guarantees or indemnification claims have been identified, they have been included in Schedules E/F, G and H. The Debtors may have inadvertently omitted guarantees or indemnifications embedded in their contractual agreements and may identify additional guarantees or indemnifications as it continues to review its books and records and contractual agreements. Each Debtor reserves its rights, but is not required, to amend the Schedules and Statements if additional guarantees are identified.

(l)     **Excluded Assets and Liabilities.** Each Debtor has excluded certain categories of assets and liabilities from the Schedules and Statements, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits. Other immaterial assets and liabilities may also have been excluded.

(m)     **Liens.** The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens.

(n)     **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

5.  **Specific Disclosures for Schedules of Assets and Liabilities.**

    (a)    **Schedules Summary**. Except as otherwise noted, the asset and liabilities totals represent balances and values as of the Petition Date.

    (b)    **Schedule A – *Real Property*.** Neither Debtor owns any real property.

    (c)    **Schedule B -*Personal Property***. Certain personal property of each Debtor could arguably be listed in response to more than one Schedule B question. In such cases, the respective Debtor has endeavored to list such property once in the most appropriate category.

    In the ordinary course of its business, the Debtor may have accrued certain rights to counterclaims, cross-claims, setoffs, credits, rebates, or refunds with their customers and suppliers, or potential warranty claims against their suppliers. Additionally, the Debtor(s) may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counterclaims and/or crossclaims as a defendant. Because such claims are unknown to the Debtor and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

    Schedule A/B, Part 71 contains a list of notes receivable for each Debtor. The attached summary details the obligor of the note, amount of the note and liens acquired to collateralize the note.

    ILS Growth -Schedule A/B, Part 75 contains a schedule of title claim filed in connection with certain of Debtor's loan related to liens on real property located at 600 Gemini, Houston, TX which collateralizes various notes owed to the Debtor.

    Schedule A/B, part 76 – upon information and belief, prior to the Petition Date, the Debtors negotiated an equity position in some of the properties owned by JMK5 which collateralize notes owed to the Debtors. However, current management has been unable to locate any written documentation or verification to support that this transaction was consummated. Accordingly, there is no asset listed in the schedules related to this matter.

    (d)    **Schedule D - *Creditors Holding Secured Claims***. The listing of a claim in Schedule D does not constitute an admission by the Debtor that such claim is entitled to secured treatment under the Bankruptcy Code and does not constitute a waiver of any right to recharacterize or reclassify such claim. Each Debtor reserves the right to dispute the nature, validity and amount of each of these claims and listing of the same in Schedule D shall not be deemed a waiver of any objections of causes of action.

    (e)    **Schedule E - *Creditors Holding Unsecured Priority Claims***. The listing of a claim on Schedule E does not constitute an admission by the Debtor that

such claim is entitled to priority treatment under section 507 of the Bankruptcy Code and does not constitute a waiver of any right to recharacterize or reclassify such claim.

(f)   **Schedule F -** *Creditors Holding Unsecured Nonpriority Claims*.  The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While best efforts have been made, the determination of each date upon which each claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule F permits the Debtors to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on Schedule F as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. Each Debtor reserves the right to dispute, or assert offsets or defenses to, any claim reflected on Schedule F as to amount, liability or status.

(g)   **Schedule G -** *Executory Contract and Unexpired Leases*.  While every effort has been made to ensure the accuracy of the Schedule of Executory Contracts and Unexpired Leases, inadvertent errors or omissions may have **occurred**. To the extent contracts, agreements and leases are listed on Schedule G, they may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the executory agreements may not have been memorialized and could be subject to dispute. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or is enforceable.

(h)   **Schedule H -** *Codebtors*.  In the event of any co-obligors with respect to a scheduled debt or guaranty of Debtor, such co-obligator is listed on Schedule H of such Debtor, with a cross-reference to any other relevant Schedule of such Debtor listing such debt or guaranty.

**6.   Statement of Financial Affairs.**

*Various Statements*. Certain questions in the Statements request the Debtor to provide information for a certain time period prior to the Petition Date. Unless otherwise noted herein or elsewhere in the Statements, information provided by the Debtor is through the Petition Date.

Global Notes & Disclaimers

(a)     **Statement *3 - Payments to Creditors*.** Each Debtor has been able to *compile* information relating to payments in the 90-day period prior to the Petition Date.  The failure to list any such payments does not constitute an admission that no such payments exist but are simply unavailable at this time.

(b)     **Statement 4, 13, 30 – *Payments/Transfers/Distributions*.** Each Debtor has been able to *compile* information relating to payments within one year (Statements 4 and 30) and two-year period (Statement 13) prior to the Petition Date.  The failure to list any such payments does not constitute an admission that no such payments exist but are simply unavailable at this time.

(c)     ***Statement 7 – Legal Actions or Assignments*.** Each Debtor has listed all known lawsuits that have been filed.  Debtors reserve the right to supplement should any other litigation be pending but has not been learned through each Debtor's efforts to research any existing litigation. The Debtors have not included workers' compensation claims in response to this question (although none are known to exist).

Debtor retains numerous liens against real property which collateralize notes owed to the Debtors. Many of the properties, in particular those properties owned by JMK5, are involved in litigation regarding the real property subject to the Debtors' liens. Litigation involving these properties in which the Debtors are not parties is not listed in the statement of financial affairs of the Debtors and Debtors may not be aware of the full extent of the relevant litigation.

**EACH DEBTOR RESERVES THE RIGHT TO AMEND THE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS. THE DEBTORS DO NOT WAIVE ANY ISSUE OF FACT, REMEDY, CLAIM, OR DEFENSE PERTAINING TO ANY MATTER ADDRESSED HEREIN.**

\* \* \* \* \*

Global Notes & Disclaimers

Fill in this information to identify the case:

Debtor name   **ILS Income Fund I LP**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **25-37277**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■     *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■     *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■     *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■     *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■     *Schedule H: Codebtors* (Official Form 206H)

■     *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐     Amended *Schedule* _____

☐     *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐     Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 15, 2025**            X _____
                                                 Signature of individual signing on behalf of debtor

                                                 **Thomas Berry**
                                                 Printed name

                                                 **Authorized Signer of ILS GP LLC, Mgr of Debtor**
                                                 Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name   **ILS Income Fund I LP**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **25-37277**

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property                  12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ■ Yes Fill in the information below.

   | **All cash or cash equivalents owned or controlled by the debtor** | **Current value of debtor's interest** |
   |---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
   |---|---|---|---|
   | 3.1.  **Checking** | **Checking** | | **$437,707.47** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.                            **$437,707.47**

**Part 2:      Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No.  Go to Part 3.
   ■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   | 8.1.  **Bradley Arant Boult Cummings LLP retainer** | **Unknown** |
   |---|---|

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                            **$0.00**

Debtor   **ILS Income Fund I LP**
Name

Case number *(If known)*   **25-37277**

## Part 3:   Accounts receivable

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

## Part 4:   Investments

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

## Part 5:   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

## Part 7:   Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

## Part 11:   All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.

Official Form 206A/B          Schedule A/B Assets - Real and Personal Property          page 2

Debtor **ILS Income Fund I LP**
Name

Case number *(If known)* **25-37277**

■ Yes Fill in the information below.

| | | **Current value of debtor's interest** |
|---|---|---|

71. **Notes receivable**
Description (include name of obligor)

**See attached Exhibit "Sch A-71".**

**21,993,956.16** - _____ **0.00** = **$21,993,956.16**
Total face amount      doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
**LOAN SOURCE LLC; ILS LENDING LLC; PEARL FUNDING LLC; ILS GP LLC; RIGHT PHASE REAL ESTATE LLC; ILS LEGACY HOLDINGS LLC; ILS GROWTH FUND I LP; ILS INCOME FUND I LP; TOM BERRY REI, LLC; THOMAS A. BERRY AND MELISSA A. BERRY, AS CO- TRUSTEES OF MTB LIVING TRUST U/T/A 09/18/2023; ILS ROCKPORT LLC; ILS CAPITAL MANAGEMENT LLC; ILS RE CAPITAL MGMT CORP; ILS RE CAPITAL LLC; ILS RE CAPITAL II LLC; ILS RE CAPITAL III LLC; ILS RE CAPITAL IV LLC v. DFSWIM, LLC; DFS LEGACY HOLDINGS LLC; DFS MGMT CORP; DFS Bays**

**Unknown**

**Nature of claim** _____
**Amount requested** _____ **Unknown**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

**$21,993,956.16**

Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes



**EXHIBIT**

**Sch A #71**

Property:  JMK5 MARINA
1203 TWIN OAKS BLVD
KEMAH, TX 77565
GALVESTON COUNTY

| Loan # | Lien Numb | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5374120 | Lien 1: | $ 1,650,000.00 | ILS INCOME FUND I | 100.0000000% | $ 1,650,000.00 |
| | | | Summary: ILS INCOME FUND | | $ 1,650,000.00 |

Property:
JMK5 SAND SPRINGS
1200 EAST CHARLES PAGE
SAND SPRINGS, OK 74063
TULSA COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 19035710 | Lien 1: | $ 3,200,000.00 | ILS Income Fund | 100.0000000% | $ 3,200,000.00 |
| 19035720 | Lien 2: | $ 5,200,000.00 | ILS Income Fund | 86.5636580% | $ 4,500,790.24 |
| | | | ILS Growth Fund I | 13.4463420% | $ 699,209.76 |
| 19035730 | Lien 3: | $ 1,800,000.00 | ILS Growth Fund I | 100.0000000% | $ 1,800,000.00 |
| 19035740 | Lien 4: | $ 4,725,000.00 | ILS Growth Fund I | 100.0000000% | $ 4,725,000.00 |
| 19035750 | Lien 5: | $ 9,400,000.00 | ILS Growth Fund I | 100.0000000% | $ 8,280,670.04 |
| 19035760 | Lien 6: | $ 4,950,000.00 | ILS Growth Fund I | 100.0000000% | $ 4,950,000.00 |
| 19035770 | Lien 7: | $ 2,430,000.00 | ILS Growth Fund I | 100.0000000% | $ 2,430,000.00 |
| 19035780 | Lien 8: | $ 2,430,000.00 | ILS Growth Fund I | 100.0000000% | $ 2,430,000.00 |
| 19035790 | Lien 9: | $ 5,985,000.00 | ILS Growth Fund I | 100.0000000% | $ 5,985,000.00 |
| 19035791 | Lien 10: | $ 18,470,000.00 | ILS Growth Fund I | 100.0000000% | $ 18,470,000.00 |

| | | Summary: | ILS INCOME FUND | $ | 7,700,790.24 |
|---|---|---|---|---|---|
| | | | ILS GROWTH FUND | $ | 49,769,879.80 |

Property:

JMK5 FALSTAFF HOTEL
402 33RD STREET
GALVESTON, TX 77550
GALVESTON COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned | BORROWER: |
|---|---|---|---|---|---|---|
| | | | CPACE ASSESSMENT | UNKNOWN BALANCE | | |
| 20080018 | Lien 1 (a) (collateral loan) | $ 1,432,169.06 | DGE FUND I / NEWFIRST NATIONAL BANK | 100.0000000% | $ 1,432,169.06 | SILVER LENDING LLC |
| 20080010 | Lien 1 (b) | $ 1,432,169.06 | ILS INCOME FUND | 100.0000000% | $ 1,432,169.06 | |
| 20080020 | Lien 2: | $ 4,047,640.49 | ILS GROWTH FUND I | 100.0000000% | $ 4,047,640.49 | |
| 20080030 | Lien 3: | $ 8,980,000.00 | ILS GROWTH FUND I | 100.0000000% | $ 8,980,000.00 | |
| 20080040 | Lien 4: | $ 1,925,000.00 | ILS GROWTH FUND I | 100.0000000% | $ 1,925,000.00 | |
| 20080050 | Lien 5: | $ 4,600,000.00 | ILS GROWTH FUND I | 100.0000000% | $ 4,600,000.00 | |
| | | | Summary: | ILS INCOME FUND | $ 1,432,169.06 | |
| | | | | ILS GROWTH FUND | $ 19,552,640.49 | |

Property:
JMK5 GEMINI A
600-A GEMINI ST
HOUSTON TX 77058
HARRIS COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 22001218 | Lien 1 (a) (collateral loan) | $ 1,961,680.00 | DGE FUND I / NEWFIRST NATIONAL BANK | 100.0000000% | $ 1,961,680.00 |
| 22001210 | Lien 1 (b) | $ 1,961,680.00 | ILS INCOME FUND | 100.0000000% | $ 1,825,940.33 |
| 22001220 | Lien 2 | $ 4,068,990.04 | ILS GROWTH FUND | 30.0000000% | $ 1,220,697.01 |
| | | | DFS CORNERSTONE | 20.0000000% | $ 813,798.01 |
| | | | ILS RE CAPITAL I | 20.0000000% | $ 813,798.01 |
| | | | ILS RE CAPITAL III | 20.0000000% | $ 813,798.01 |
| | | | ILS RE CAPITAL IV | 10.0000000% | $ 406,899.00 |
| 22001230 | Lien 3 | $ 1,719,329.96 | ILS GROWTH FUND | 100.0000000% | $ 1,719,329.96 |
| 22001240 | Lien 4 | $ 2,100,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,100,000.00 |
| 22001250 | Lien 5 | $ 2,385,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,385,000.00 |
| 22001260 | Lien 6 | $ 2,100,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,100,000.00 |
| 22001270 | Lien 7 | $ 2,605,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,605,000.00 |

| | Summary: | ILS INCOME FUND | $ 1,825,940.33 |
|---|---|---|---|
| | | ILS GROWTH FUND | $ 12,130,026.97 |

Property:

JMK5 GEMINI B
600-B GEMINI ST
HOUSTON TX 77058
HARRIS COUNTY

| Loan # | Lien Number | Loan Amount | | Lienholders | % Owned | | $ Amount Owned |
|--------|-------------|------------|--|-------------|---------|--|----------------|
| | | | | DGE FUND I / NEWFIRST NATIONAL BANK | | | |
| 22018718 | Lien 1 (a) (collateral loan) | $ | 3,000,000.00 | | 100.0000000% | $ | 3,000,000.00 |
| 22018710 | Lien 1 (b) | $ | 3,000,000.00 | ILS INCOME FUND | 100.0000000% | $ | 2,842,492.05 |
| 22018720 | Lien 2 | $ | 1,000,000.00 | ILS GROWTH FUND | 30.0000000% | $ | 300,000.00 |
| | | | | ILS RE CAPITAL I | 20.0000000% | $ | 200,000.00 |
| | | | | ILS RE CAPITAL II | 20.0000000% | $ | 200,000.00 |
| | | | | ILS RE CAPITAL III | 15.0000000% | $ | 150,000.00 |
| | | | | ILS RE CAPITAL IV | 15.0000000% | $ | 150,000.00 |
| 22018730 | Lien 3 | $ | 2,000,000.00 | ILS GROWTH FUND | 30.0000000% | $ | 600,000.00 |
| | | | | ILS RE CAPITAL I | 20.0000000% | $ | 400,000.00 |
| | | | | ILS RE CAPITAL II | 20.0000000% | $ | 400,000.00 |
| | | | | ILS RE CAPITAL III | 15.0000000% | $ | 300,000.00 |
| | | | | ILS RE CAPITAL IV | 15.0000000% | $ | 300,000.00 |
| 22018740 | Lien 4 | $ | 2,000,000.00 | ILS GROWTH FUND | 100.0000000% | $ | 2,000,000.00 |
| 22018750 | Lien 5 | $ | 1,615,000.00 | ILS GROWTH FUND | 100.0000000% | $ | 1,615,000.00 |
| 22018760 | Lien 6 | $ | 2,385,000.00 | ILS GROWTH FUND | 100.0000000% | $ | 2,385,000.00 |
| 22018770 | Lien 7 | $ | 2,300,000.00 | ILS GROWTH FUND | 100.0000000% | $ | 1,550,000.00 |
| | | | | KK HOUSTON PROPERTIES | 32.6086960% | $ | 750,000.00 |
| 22018780 | Lien 8 | $ | 2,490,000.00 | ILS GROWTH FUND | 100.0000000% | $ | 2,490,000.00 |
| | | | | Summary: | ILS INCOME FUND | $ | 2,842,492.05 |
| | | | | | ILS GROWTH FUND | $ | 10,940,000.00 |

Property:  JMK5 GEMINI D
600-D GEMINI ST
HOUSTON TX 77058
HARRIS COUNTY

| Loan # | Lien Numb | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5123010 | 1 | $ 2,000,000.00 | KK HOUSTON PROPERTIES | 50.0000000% | $ 1,000,000.00 |
| | | | RAMONA KRENEK | 33.0000000% | $ 660,000.00 |
| | | | KJT MEMORIAL FOUNDATION | 11.0000000% | $ 220,000.00 |
| | | | ILS INCOME FUND I | 6.0000000% | $ 120,000.00 |
| 5123020 | 2 | $ 1,000,000.00 | ILS GROWTH FUND | 100.0000000% | $ 1,000,000.00 |
| 5123030 | 3 | $ 2,500,000.00 | ILS GROWTH FUND | 100.0000000% | $ 2,500,000.00 |
| 5123040 | 4 | $ 3,660,000.00 | ILS GROWTH FUND | 100.0000000% | $ 3,660,000.00 |
| 5123050 | 5 | $ 3,800,000.00 | ILS GROWTH FUND | 100.0000000% | $ 3,800,000.00 |
| 5123060 | 6 | $ 2,102,000.00 | ILS GROWTH FUND | 64.3196960% | $ 1,352,000.00 |
| | | | KK HOUSTON PROPERTIES | 35.6803040% | $ 750,000.00 |

| | | | Summary: | ILS INCOME FUND | $ 120,000.00 |
|---|---|---|---|---|---|
| | | | | ILS GROWTH FUND | $ 12,312,000.00 |

Property: JMK5 ARENA
5721 FM 2004
LA MARQUE, TX 77568
GALVESTON

| Loan # | Lien Numb | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| | 1ST? | $17,000,000.00? | Jet Lending | Unknown | Unknown |
| | 2ND? | $764,109.39? | Home Tax Solution | Unknown | Unknown |
| 5441930 | 3RD | $ 30,502,994.25 | ILS GROWTH FUND | 74.7494750% | $ 23,922,994.25 |
| | | | DFS BAYSIDE | 13.3757360% | $ 4,080,000.00 |
| | | | ILS LENDING | 8.1959170% | $ 2,500,000.00 |
| 5441940 | 4TH | $ 5,900,000.00 | ILS GROWTH FUND | 100.0000000% | $ 5,900,000.00 |
| | | | Summary: | ILS GROWTH FUND | $ 29,822,994.25 |

Property:
JMK5 ALVIN
000 TEXAS STATE HWY 35
ALVIN, TX 77511
BRAZORIA COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | | $ Amount Owned |
|---|---|---|---|---|---|---|
| 5305110 | Lien 1: | $ 4,500,000.00 | ILS INCOME FUND I | 88.8888890% | $ | 4,000,000.00 |
| | | | KK HOUSTON PROPERTIES | 11.1111110% | $ | 500,000.00 |
| 5305120 | Lien 2: | $ 3,800,000.00 | ILS GROWTH FUND I | 86.8421050% | $ | 3,300,000.00 |
| | | | KK HOUSTON PROPERTIES | 13.1578950% | $ | 500,000.00 |
| | | | Summary: | ILS INCOME FUND | $ | 4,000,000.00 |
| | | | | ILS GROWTH FUND | $ | 3,300,000.00 |

Property:  JMK5 SHREVEPORT
6007 FINANCIAL PLAZA
SHREVEPORT, LA 71129
CADDO PARISH

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5143310 | Lien 1 | $ 2,115,000.00 | ILS INCOME FUND | 100.0000000% | $ 1,307,552.74 |
| | | | Summary: ILS INCOME FUND | | $ 1,307,552.74 |

Property:

JMK5 RACING
10000 EMMETT F LOWRY EXPWY
TEXAS CITY, TX 77591
GALVESTON COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | | $ Amount Owned |
|---|---|---|---|---|---|---|
| 5399450 | Lien 5? | $  6,500,000.00 | ILS GROWTH FUND | 76.9230770% | $ | 5,000,000.00 |
| | | | KK HOUSTON PROPERTIE | 23.0769230% | $ | 1,500,000.00 |
| | | | Summary:   ILS GROWTH FUND | | $ | 5,000,000.00 |

Property: PARADISE LAND LLC
0000 Kerri Lane
Boaz, AL 35956
Etowah County

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5310510 | 1 | $ 1,105,000.00 | ILS GROWTH FUND | 34.0000000% | $ 375,583.82 |
| | | | ILS INCOME FUND | 66.0000000% | $ 729,074.48 |
| 5310520 | 2 | $ 1,000,000.00 | ILS LENDING | 100.0000000% | $ 683,563.62 |
| 5310530 | 3 | $ 195,000.00 | ILS GROWTH FUND | 100.0000000% | $ 194,915.01 |

| | | | | |
|---|---|---|---|---|
| Summary: | ILS GROWTH FUND | $ | 570,498.83 |
| | ILS INCOME FUND | $ | 729,074.48 |

Property:

KNOT WORKING TINY TOWN
4307 and 4339 Bakers Chapel
Guntersville, AL 35976
Marshall County

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5239410 | 1 | | KK HOUSTON PROPERTIES | 100.0000000% | $ 950,000.00 |
| 5239420 | 2 | | KK HOUSTON PROPERTIES | 100.0000000% | $ 830,000.00 |
| 5239430 | 3 | | ILS GROWTH FUND | 100.0000000% | $ 440,000.00 |
| 5239440 | 4 | | ILS GROWTH FUND | 100.0000000% | $ 133,882.72 |
| 5239450 | 5 | | ILS GROWTH FUND | 100.0000000% | $ 218,000.00 |
| 5239460 | 6 | | ILS LENDING LLC | 100.0000000% | $ 125,000.00 |

Summary:

| | | |
|---|---|---|
| ILS GROWTH FUND | $ | 791,882.72 |

Property:

GRAY AND TRIPP ENTERPRISES
419 Mount Zion Road SW
Atlanta, GA 30354
Fulton County

| Loan # | Lien Number | Loan Amount | Unpaid Principal Balance | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|---|
| 5476510 | 1 | $ 204,300.00 | $ 204,300.00 | CTC PACIFIC | 90.0000000% | $ 183,870.00 |
| | | | | ILS GROWTH FUND | 10.0000000% | $ 20,430.00 |
| | | Total Debt: $ 204,300.00 | | Summary: | | |
| | | | | ILS GROWTH FUND | | $ 20,430.00 |

Property:   MONTROSE INVESTMENTS
18700 CR 3590
ADA, OK 74820

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5531810 | 1 | $ 900,000.00 | BREDE INTERESTS | 27.5222220% | $ 247,700.00 |
| | | | ILS GROWTH FUND | 5.8111100% | $ 52,300.00 |
| | | | K BAR INVESTMENTS | 11.1111000% | $ 100,000.00 |
| | | | KK HOUSTON PROPERTIES | 55.5555560% | $ 500,000.00 |

Summary:

| | | |
|---|---|---|
| ILS GROWTH FUND | $ | 52,300.00 |

Property:

HIGHER ECHELON MANAGEMENT LLC
12905 IMPERIAL AVENUE UNITS 1-2
CLEVELAND OH 44120
CUYAHOGA COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5283010 | 1 | $ 55,300.00 | ILS INCOME FUND | 100.0000000% | $ 54,461.66 |
|  |  |  | Summary: ILS INCOME FUND | $ | 54,461.66 |

Property:

B&Z PROPERTIES LLC
24 CIRCLE DRIVE
REIDSVILLE, NC 27320

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5455510 | 1 | $ 57,000.00 | ILS INCOME FUND | 100.0000000% $ | 56,672.21 |
| | | | Summary: | ILS INCOME FUND $ | 56,672.21 |

Property:   JEGAKE VENTURES LLC
633 LYNN AVENUE
CLARKSDALE MS 38614
COAHOMA COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5481110 | 1 | $ 69,000.00 | ILS INCOME FUND | 100.0000000% | $ 68,704.28 |
| | | | Summary: ILS INCOME FUND | | $ 68,704.28 |

Property:

CIRCLE M PROPERTIES LLC
210 MANOR RD UNITS A&B
KINGSTON, TN 37763
ROANE COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 5507810 | 1 | $ 180,000.00 | ILS INCOME FUND | 100.0000000% | $ 179,439.40 |

|  |  | Summary: | ILS INCOME FUND | $ | 179,439.40 |

Property: STRONG PROPERTIES LLC
1820 WAGON WHEEL
SEMMES AL 36575
MOBILE COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|--------|-------------|-------------|-------------|---------|----------------|
| 5537510 | 1 | $ 137,900.00 | RAMONA KRENK | 90.4597170% | $ 124,743.95 |
| | | | ILS INCOME FUND | 9.5402830% | $ 13,156.05 |

Summary:

| | | |
|---|---|---|
| ILS INCOME FUND | $ | 13,156.05 |

Property: BENISH INVESTMENTS
713 NILES AVENUE
KINSLEY, KS 67547
EDWARDS COUNTY

| Loan # | Lien Number | Loan Amount | Lienholders | % Owned | $ Amount Owned |
|---|---|---|---|---|---|
| 21026910 | 1 | $ 13,800.00 | ILS INCOME FUND | 100.0000000% | $ 13,503.66 |
| | | | Summary: ILS INCOME FUND | | $ 13,503.66 |

Debtor  **ILS Income Fund I LP**                          Case number *(If known)*  **25-37277**
_____Name_____

---

<div style="background:black;color:white">Part 12:</div>     **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $437,707.47 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $21,993,956.16 | |
| 91. **Total.** Add lines 80 through 90 for each column | $22,431,663.63 | + 91b.     $0.00 |

92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92                     $22,431,663.63

---

Official Form 206A/B                Schedule A/B Assets - Real and Personal Property                page 4

**Fill in this information to identify the case:**

Debtor name **ILS Income Fund I LP**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) **25-37277**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property   12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.1 DGE Fund I LP**
Creditor's Name

12 Village Oake Lane
Houston, TX 77055
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Debt transferred from ILS Growth Fund I LP on**
**2/7/25 related to Collateral Assignment of 3rd Party Note related to collateral real property located at 600 Gemini Street, Unit A, Webster, TX 77058.**

**Describe the lien**
**Collateral Assignment of Lien 03/11/2022**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$1,961,680.00** Column B: **$0.00**

**2.2 DGE Fund I LP**
Creditor's Name

12 Village Oake Lane
Houston, TX 77055
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Describe debtor's property that is subject to a lien**
**Debt transferred from ILS Growth 2/7/25. 58.3333% int in Collateral Assignment of 3rd Party Note related to collateral real property at 600 Gemini St, Unit B, Webster, TX 77058. Co-Lender with E Kruppa & R Krenek. Total loan $1,961,680**

**Describe the lien**
**Collateral Assignment of Lien 04/01/2022**
**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**

Column A: **$1,750,000.00** Column B: **$0.00**

Debtor **ILS Income Fund I LP** _____   Case number (if known)   **25-37277** _____
Name

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 | **Elliot W. Kruppa** | **Describe debtor's property that is subject to a lien** | **$750,000.00** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | **Debt transferred from ILS Growth 2/7/25. 25% int in Collateral Assignment of 3rd Party Note related to collateral real property at 600 Gemini St, Unit B, Webster, TX 77058. Co-Lender with DGE & R Krenek. Total loan $1,961,680** | | |

**12 Village Oake Lane
Houston, TX 77055**

Creditor's mailing address

**Describe the lien**

**Collateral Assignment of Lien 04/01/2022**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☑ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 | **Ramona Krenek** | **Describe debtor's property that is subject to a lien** | **$500,000.00** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | **Debt transferred from ILS Growth 2/7/25. 16.6667% int in Collateral Assignment of 3rd Party Note related to collateral real property at 600 Gemini St, Unit B, Webster, TX 77058. Co-Lender with DGE & E Kruppa. Total loan $1,961,680** | | |

**12 Village Oake Lane
Houston, TX 77055**

Creditor's mailing address

**Describe the lien**

**Collateral Assignment of Lien 04/01/2022**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☑ No

**Date debt was incurred**

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |

Debtor   **ILS Income Fund I LP**  _____     Case number (if known)   **25-37277**  _____
           Name

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

_____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

| $4,961,680.00 |

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line **2.1** | |
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line **2.2** | |
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line **2.3** | |
| **Loan Source LLC**<br>**17171 Park Row Ste 150**<br>**Houston, TX 77084** | Line **2.4** | |
| **Newfirst National Bank**<br>**202 E Jackson**<br>**El Campo, TX 77437** | Line **2.2** | |
| **Newfirst National Bank**<br>**202 E Jackson**<br>**El Campo, TX 77437** | Line **2.3** | |
| **Newfirst National Bank**<br>**202 E Jackson**<br>**El Campo, TX 77437** | Line **2.4** | |
| **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: Caleb McAuslan**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line **2.1** | |
| **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: Caleb McAuslan**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line **2.2** | |
| **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: Caleb McAuslan**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line **2.3** | |

Debtor    **ILS Income Fund I LP**                                        Case number (if known)    **25-37277**
          Name

**Porter Law Firm**                                                      Line  **2.4**
**DGE Fund I LP**
**Attn: Caleb McAuslan**
**2603 Augusta Dr #900**
**Houston, TX 77057**

**Fill in this information to identify the case:**

Debtor name    **ILS Income Fund I LP**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **25-37277**

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

**1.   Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

  ■ No. Go to Part 2.

  ☐ Yes. Go to line 2.

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3.   List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

**3.1** | Nonpriority creditor's name and mailing address
**600 Gemini LLC**
**Meade Neese & Barr LLP**
**Attn: Andrew K Meade**
**2118 Smith Street**
**Houston, TX 77002**
Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed
Basis for the claim:  **Pending Litigation - Houston Realty Holdings LLC et al v. ILS Lending et al., Case #25-75047**
Is the claim subject to offset?  ■ No   ☐ Yes

**Unknown**

---

**3.2** | Nonpriority creditor's name and mailing address
**Cavett Turner & Wyble LLP**
**2920 Toccoa Road**
**Beaumont, TX 77703**
Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: __
Is the claim subject to offset?  ■ No   ☐ Yes

**Unknown**

---

**3.3** | Nonpriority creditor's name and mailing address
**DFS Bayside Fund LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**
Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed
Basis for the claim: __
Is the claim subject to offset?  ■ No   ☐ Yes

**Unknown**

---

**3.4** | Nonpriority creditor's name and mailing address
**DFS Cornerstone I LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**
Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed
Basis for the claim: __
Is the claim subject to offset?  ■ No   ☐ Yes

**Unknown**

Debtor    **ILS Income Fund I LP**                              Case number (if known)    **25-37277**
          <u>Name</u>

| | |
|---|---|
| 3.5 | **Nonpriority creditor's name and mailing address** |

**Nonpriority creditor's name and mailing address**
**DFS Legacy Holdings LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.6 |
|---|

**Nonpriority creditor's name and mailing address**
**DFS MGMT Corp**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.7 |
|---|

**Nonpriority creditor's name and mailing address**
**DFSWIM LLC**
**Gray Reed**
**Attn: J. Cary Gray**
**1300 Post Oak Blvd Suite 2000**
**Houston, TX 77056**

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.8 |
|---|

**Nonpriority creditor's name and mailing address**
**DGE Fund I LP**
**12 Village Oake Lane**
**Houston, TX 77055**

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*                    **$1,432,169.06**

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**  <u>**Collateral Assignment of 3rd**</u>
<u>**Party Note related to collateral real property**</u>
<u>**located at 402 33rd St, Galveston, TX 77550. Disputed as to secured**</u>
<u>**nature.**</u>

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.9 |
|---|

**Nonpriority creditor's name and mailing address**
**DGE Fund I LP**
**12 Village Oake Lane**
**Houston, TX 77055**

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**  <u>**Pending Litigation - Houston Realty Holdings LLC et**</u>
<u>**al v. ILS Lending et al., Case #25-75047**</u>

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.10 |
|---|

**Nonpriority creditor's name and mailing address**
**Donald Sutton & Fredialyn Sutton**
**2007 Kirby Drive**
**El Campo, TX 77437**

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

**As of the petition filing date, the claim is:** *Check all that apply.*                    **Unknown**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

Debtor  **ILS Income Fund I LP**                                    Case number (if known)    **25-37277**
_____
Name

| | |
|---|---|
| **3.11** | **Nonpriority creditor's name and mailing address** |

**3.11** **Nonpriority creditor's name and mailing address**  
**Donales James Sutton & Fredialyn Sutton**  
**as Co-Trustees of DFS Living Trust UTA**  
**Gray Reed, Attn: J. Cary Gray**  
**1300 Post Oak Blvd Suite 2000**  
**Houston, TX 77056**  

Date(s) debt was incurred __  
Last 4 digits of account number __  

**As of the petition filing date, the claim is:** *Check all that apply.*                **Unknown**
■ Contingent  
■ Unliquidated  
■ Disputed  

**Basis for the claim:** __  

Is the claim subject to offset? ■ No ☐ Yes  

---

**3.12** **Nonpriority creditor's name and mailing address**  
**Houston Realty Holdings LLC**  
**Meade Neese & Barr LLP**  
**Attn: Andrew K Meade**  
**2118 Smith Street**  
**Houston, TX 77002**  

Date(s) debt was incurred __  
Last 4 digits of account number __  

**As of the petition filing date, the claim is:** *Check all that apply.*                **Unknown**
■ Contingent  
■ Unliquidated  
■ Disputed  

**Basis for the claim:**  **Pending Litigation - Houston Realty Holdings LLC et al v. ILS Lending et al., Case #25-75047**  

Is the claim subject to offset? ■ No ☐ Yes  

---

**3.13** **Nonpriority creditor's name and mailing address**  
**KK Houston Properties Inc.**  
**Burford Perry LLP**  
**Attn: Robert Burford**  
**909 Fannin St. Suite 2630**  
**Houston, TX 77010**  

Date(s) debt was incurred __  
Last 4 digits of account number __  

**As of the petition filing date, the claim is:** *Check all that apply.*                **Unknown**
■ Contingent  
■ Unliquidated  
■ Disputed  

**Basis for the claim:**  **Pending Litigation - Houston Realty Holdings LLC et al v. ILS Lending et al., Case #25-75047**  

Is the claim subject to offset? ■ No ☐ Yes  

---

**3.14** **Nonpriority creditor's name and mailing address**  
**Russell Leopold & Raelyn Leopold**  
**1556 CR 313**  
**Louise, TX 77455**  

Date(s) debt was incurred __  
Last 4 digits of account number __  

**As of the petition filing date, the claim is:** *Check all that apply.*                **Unknown**
■ Contingent  
■ Unliquidated  
■ Disputed  

**Basis for the claim:** __  

Is the claim subject to offset? ■ No ☐ Yes  

---

**3.15** **Nonpriority creditor's name and mailing address**  
**Silver Lending LLC**  
**Gray Reed**  
**Attn: J. Cary Gray**  
**1300 Post Oak Blvd Suite 2000**  
**Houston, TX 77056**  

Date(s) debt was incurred __  
Last 4 digits of account number __  

**As of the petition filing date, the claim is:** *Check all that apply.*                **Unknown**
■ Contingent  
■ Unliquidated  
■ Disputed  

**Basis for the claim:** __  

Is the claim subject to offset? ■ No ☐ Yes  

---

**3.16** **Nonpriority creditor's name and mailing address**  
**SWM Corporate Management LLC**  
**Gray Reed**  
**Attn: J. Cary Gray**  
**1300 Post Oak Blvd Suite 2000**  
**Houston, TX 77056**  

Date(s) debt was incurred __  
Last 4 digits of account number __  

**As of the petition filing date, the claim is:** *Check all that apply.*                **Unknown**
■ Contingent  
■ Unliquidated  
■ Disputed  

**Basis for the claim:** __  

Is the claim subject to offset? ■ No ☐ Yes  

---

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

Debtor  **ILS Income Fund I LP**                                      Case number (if known)  **25-37277**
_____Name_____

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Ahmad Zavitsanos & Mensing PLLC**<br>**Attn: Shahmeer Halepota**<br>**1221 McKinney Ste 2500**<br>**Houston, TX 77010** | Line **3.1**<br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Ahmad Zavitsanos & Mensing PLLC**<br>**Attn: Shahmeer Halepota**<br>**1221 McKinney Ste 2500**<br>**Houston, TX 77010** | Line **3.12**<br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Donald & Fredialyn Sutton**<br>**Gray Reed**<br>**Attn: J. Cary Gray**<br>**1300 Post Oak Blvd Suite 2000**<br>**Houston, TX 77056** | Line **3.10**<br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Law Offices of Adrian S. Baer**<br>**Attn: Adiran S. Baer**<br>**8866 Gulf Freeway Ste 400**<br>**Houston, TX 77017** | Line **3.1**<br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Law Offices of Adrian S. Baer**<br>**Attn: Adiran S. Baer**<br>**8866 Gulf Freeway Ste 400**<br>**Houston, TX 77017** | Line **3.12**<br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: Caleb McAuslan**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line **3.8**<br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Porter Law Firm**<br>**DGE Fund I LP**<br>**Attn: David Lee Augustus**<br>**2603 Augusta Dr #900**<br>**Houston, TX 77057** | Line **3.9**<br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Russell & Raelyn Leopold**<br>**Gray Reed**<br>**Attn: J. Cary Gray**<br>**1300 Post Oak Blvd Suite 2000**<br>**Houston, TX 77056** | Line **3.14**<br>☐ Not listed. Explain ____ | _ |
| 4.9 | **Silver Lending LLC**<br>**210 Market Street**<br>**El Campo, TX 77437** | Line **3.8**<br>☐ Not listed. Explain ____ | _ |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. + $ | **1,432,169.06** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | **1,432,169.06** |

**Fill in this information to identify the case:**

Debtor name    **ILS Income Fund I LP**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF TEXAS

Case number (if known)    **25-37277**

☐ Check if this is an
amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.

☐ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal        Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.2    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.3    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |
| 2.4    State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name __ILS Income Fund I LP__

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   __25-37277__

☐ Check if this is an amended filing

Official Form 206H
# Schedule H: Your Codebtors
**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, **Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Good Bull Lending LLC** | **Porter Hedges LLP Attn: Clay Steely 1000 Main St. 36th Fl. Houston, TX 77002** | **DGE Fund I LP** | ☐ D ____ ■ E/F __3.9__ ☐ G ____ |
| 2.2 | **Good Bull Lending LLC** | **Porter Hedges LLP Attn: Clay Steely 1000 Main St. 36th Fl. Houston, TX 77002** | **KK Houston Properties Inc.** | ☐ D ____ ■ E/F __3.13__ ☐ G ____ |
| 2.3 | **Good Bull Lending LLC** | **Porter Hedges LLP Attn: Clay Steely 1000 Main St. 36th Fl. Houston, TX 77002** | **600 Gemini LLC** | ☐ D ____ ■ E/F __3.1__ ☐ G ____ |
| 2.4 | **Good Bull Lending LLC** | **Porter Hedges LLP Attn: Clay Steely 1000 Main St. 36th Fl. Houston, TX 77002** | **Houston Realty Holdings LLC** | ☐ D ____ ■ E/F __3.12__ ☐ G ____ |

Debtor   **ILS Income Fund I LP**                              Case number *(if known)*   **25-37277**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| 2.5 | **ILS Growth Fund I LP** | **Bradley** **Attn: Jared B Caplan** **600 Travis St. Ste 5600** **Houston, TX 77002** | **DGE Fund I LP** | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |
| 2.6 | **ILS Growth Fund I LP** | **Bradley** **Attn: Jared B Caplan** **600 Travis St. Ste 5600** **Houston, TX 77002** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.7 | **ILS Growth Fund I LP** | **Bradley** **Attn: Jared B Caplan** **600 Travis St. Ste 5600** **Houston, TX 77002** | **600 Gemini LLC** | ☐ D _____ ■ E/F __3.1__ ☐ G _____ |
| 2.8 | **ILS Growth Fund I LP** | **Bradley** **Attn: Jared B Caplan** **600 Travis St. Ste 5600** **Houston, TX 77002** | **Houston Realty Holdings LLC** | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |
| 2.9 | **ILS Lending LLC** | **Bradley** **Attn: Jared B Caplan** **600 Travis St. Ste 5600** **Houston, TX 77002** | **DGE Fund I LP** | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |
| 2.10 | **ILS Lending LLC** | **Bradley** **Attn: Jared B Caplan** **600 Travis St. Ste 5600** **Houston, TX 77002** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |

Debtor   **ILS Income Fund I LP**                                          Case number *(if known)*   **25-37277**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.11 | **ILS Lending LLC** | **Bradley**<br>**Attn: Jared B Caplan**<br>**600 Travis St. Ste 5600**<br>**Houston, TX 77002** | **600 Gemini LLC** | ☐ D _____<br>■ E/F __**3.1**__<br>☐ G _____ |
| 2.12 | **ILS Lending LLC** | **Bradley**<br>**Attn: Jared B Caplan**<br>**600 Travis St. Ste 5600**<br>**Houston, TX 77002** | **Houston Realty**<br>**Holdings LLC** | ☐ D _____<br>■ E/F __**3.12**__<br>☐ G _____ |
| 2.13 | **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____<br>■ E/F __**3.9**__<br>☐ G _____ |
| 2.14 | **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **KK Houston**<br>**Properties Inc.** | ☐ D _____<br>■ E/F __**3.13**__<br>☐ G _____ |
| 2.15 | **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____<br>■ E/F __**3.1**__<br>☐ G _____ |
| 2.16 | **JMK5 Gemini A**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **Houston Realty**<br>**Holdings LLC** | ☐ D _____<br>■ E/F __**3.12**__<br>☐ G _____ |
| 2.17 | **JMK5 Gemini B**<br>**LLC** | **308 W. Parkwood Ave.**<br>**Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____<br>■ E/F __**3.9**__<br>☐ G _____ |

Debtor   **ILS Income Fund I LP**

Case number *(if known)*   **25-37277**

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| 2.18 | **JMK5 Gemini B LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.19 | **JMK5 Gemini B LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____ ■ E/F __3.1__ ☐ G _____ |
| 2.20 | **JMK5 Gemini B LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |
| 2.21 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |
| 2.22 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.23 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____ ■ E/F __3.1__ ☐ G _____ |
| 2.24 | **JMK5 Gemini C LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |
| 2.25 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave. Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |

Debtor   __ILS Income Fund I LP__      Case number *(if known)*   __25-37277__

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| 2.26 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave.** **Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.27 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave.** **Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____ ■ E/F __3.1__ ☐ G _____ |
| 2.28 | **JMK5 Gemini D LLC** | **308 W. Parkwood Ave.** **Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |
| 2.29 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave.** **Friendswood, TX 77546** | **DGE Fund I LP** | ☐ D _____ ■ E/F __3.9__ ☐ G _____ |
| 2.30 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave.** **Friendswood, TX 77546** | **KK Houston Properties Inc.** | ☐ D _____ ■ E/F __3.13__ ☐ G _____ |
| 2.31 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave.** **Friendswood, TX 77546** | **600 Gemini LLC** | ☐ D _____ ■ E/F __3.1__ ☐ G _____ |
| 2.32 | **JMK5 Holdings LLC** | **308 W. Parkwood Ave.** **Friendswood, TX 77546** | **Houston Realty Holdings LLC** | ☐ D _____ ■ E/F __3.12__ ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name     **ILS Income Fund I LP**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **25-37277**

☐ Check if this is an amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**04/25**

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
| --- | --- |

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **\*\*\*October 31,2025\*\*\*** | ☐ Operating a business<br>■ Other **All Revenue derived from Interest Income** | **$1,947,665.99** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ☐ Operating a business<br>■ Other **All Revenue derived from Interest Income** | **$1,733,509.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ☐ Operating a business<br>■ Other **All Revenue derived from Interest Income** | **$1,409,126.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

Official Form 207     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     page 1

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **ILS Income Fund I LP**   Case number *(if known)* **25-37277**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Bradley Arant Bouly Cummings LLP**<br>**600 Travis St #5600**<br>**Houston, TX 77002** | **9/18/25 -**<br>**$25,000;**<br>**10/6/25 -**<br>**$36,868.50;**<br>**10/7/25 -**<br>**$25,000;**<br>**11/5/2025 -**<br>**$40,573.26** | **$127,441.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.2. | **Haselden Farrow PLLC**<br>**708 Main Street**<br>**10th Floor**<br>**Houston, TX 77002** | **11/19/25** | **$23,838.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See attached Exhibit "SOFA #4"** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

**SOFA #4 – Attached is a schedule of transfers. Debtor is still in the process of reconciling transfers. This exhibit will be supplemented.**

**10:48 AM**
**12/15/25**
**Accrual Basis**

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| **Checking** | | | | | |
| **Central Income Fund Bank Acct** | | | | | |
| Deposit | 06/04/2025 | OLTRX | ILS Lending | 3,000.00 | |
| Deposit | 06/09/2025 | Microdep | InvestNext | 0.07 | |
| Deposit | 06/09/2025 | Microdep | InvestNext | 0.08 | |
| Check | 06/16/2025 | OLTRX | ILS Income Fund I LP | 707,878.00 | |
| Check | 06/17/2025 | WIRE | Inspira Financial Trust LLC | | 587,086.41 |
| Check | 06/18/2025 | OLTRX | Loan Source LLC. | | 113,422.66 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | 3,898.54 | |
| Check | 06/23/2025 | ACH | CSC | | 71.43 |
| Deposit | 06/25/2025 | OLTRX | Loan Source LLC. | 2,121.58 | |
| Check | 06/30/2025 | OLTRX | ILS GP | | 125.00 |
| Deposit | 06/30/2025 | OLTRX | Loan Source LLC. | 46,124.16 | |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | 222,089.53 | |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | 107.97 | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | 627,086.41 | |
| Check | 07/03/2025 | ACH | P - ATAG Investment Holdings LLC | | 100,000.00 |
| Check | 07/07/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Check | 07/08/2025 | OLTRX | Loan Source LLC | | 13,116.28 |
| Check | 07/11/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Check | 07/14/2025 | OLTRX | ILS GP | | 500.00 |
| Check | 07/14/2025 | OLTRX | P - ILS GP LLC | | 33,669.63 |
| Check | 07/14/2025 | OLTRX | Limited Partner Cash Distributions | | 1,699.76 |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | 103,121.91 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | | 53,597.59 |
| Check | 07/16/2025 | ACH | P - Freedom Properties Real Estate LLC | | 30,000.00 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | 2,930.59 | |
| Check | 07/17/2025 | ACH | Laurence J Pino PA Trust | | 1,500.00 |
| Check | 07/21/2025 | OLTRX | Loan Source LLC | | 2,977.18 |
| Check | 07/21/2025 | OLTRX | ILS Lending | | 137,900.00 |
| Check | 07/21/2025 | OLTRX | Loan Source LLC. | | 200.00 |
| Deposit | 07/22/2025 | OLTRX | Loan Source LLC. | 65.00 | |
| Deposit | 07/23/2025 | OLTRX | Loan Source LLC. | 141.64 | |
| Deposit | 07/24/2025 | OLTRX | ILS GP | 1,500.00 | |
| Deposit | 07/30/2025 | OLTRX | Loan Source LLC. | 1,988.41 | |
| Check | 07/31/2025 | OLTRX | ILS Lending | | 500,000.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | 503,450.99 | |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | 130,000.00 | |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | 223,782.01 | |
| Check | 08/01/2025 | OLTRX | ILS Growth Fund | | 617,248.00 |
| Deposit | 08/01/2025 | OLTRX | ILS Growth Fund | 1,000,000.00 | |
| Check | 08/04/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Check | 08/04/2025 | ACH | GoldStar Trust Company | | 1,130,000.00 |
| Deposit | 08/06/2025 | OLTRX | Loan Source LLC. | 721.38 | |

**EXHIBIT**

**SOFA #4**

exhibitsticker.com

Page 1 of 82

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund I LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 53 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 08/08/2025 | OLTRX | Loan Source LLC | | 13,116.28 |
| Check | 08/11/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Check | 08/13/2025 | OLTRX | P - ILS GP LLC | | 32,895.51 |
| Check | 08/13/2025 | OLTRX | Limited Partner Cash Distributions | | 1,612.88 |
| Deposit | 08/13/2025 | OLTRX | Loan Source LLC. | 148.79 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | | 50,443.15 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | 100,000.00 | |
| Check | 08/15/2025 | OLTRX | ILS GP | | 500.00 |
| Check | 08/19/2025 | OLTRX | Loan Source LLC | | 2,977.18 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | 4,558.22 | |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | 575,000.00 | |
| Deposit | 08/25/2025 | OLTRX | Loan Source LLC. | 185,501.81 | |
| Deposit | 08/25/2025 | OLTRX | Loan Source LLC. | 113,067.19 | |
| Deposit | 08/27/2025 | OLTRX | Loan Source LLC. | 2,420.28 | |
| Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | 250,000.00 | |
| Deposit | 09/03/2025 | OLTRX | Loan Source LLC. | 1,377.85 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 231,180.38 | |
| Check | 09/04/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Check | 09/04/2025 | OLTRX | ILS Lending | | 1,230,000.00 |
| Check | 09/08/2025 | OLTRX | Loan Source LLC | | 13,116.28 |
| Deposit | 09/08/2025 | | | 124,743.95 | |
| Deposit | 09/10/2025 | | | 141.64 | |
| Check | 09/11/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Check | 09/12/2025 | ACH | Loan Source LLC | | 2,977.18 |
| Deposit | 09/18/2025 | | | 3,848.31 | |
| Check | 09/23/2025 | ACH | Loan Source LLC | | 2,382.84 |
| Deposit | 09/25/2025 | | | 4,917.83 | |
| Deposit | 10/01/2025 | | | 107.97 | |
| Deposit | 10/08/2025 | | | 553.28 | |
| Deposit | 10/16/2025 | | | 8,617.27 | |
| Deposit | 11/06/2025 | | | 518.37 | |
| Deposit | 11/19/2025 | | | 160,571.76 | |
| Total Central Income Fund Bank Acct | | | | 5,347,283.17 | 4,809,457.40 |
| **FSB Income Fund Bank Account** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | 50,000.00 | |
| Deposit | 01/02/2025 | OLTRX | ILS Lending | 2,364.82 | |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | | 52,000.00 |
| Check | 01/03/2025 | OLTRX | ILS Lending | | 440,000.00 |
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | 90,805.48 | |
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | 101,602.10 | |
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | 159,000.00 | |
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | 88,500.00 | |
| Check | 01/06/2025 | OLTRX | ILS Lending | | 515,300.00 |
| Check | 01/06/2025 | OLTRX | ILS Lending | | 8,000.00 |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 01/06/2025 | OLTRX | Loan Source LLC | | 1,519,451.88 |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | 813,798.01 | |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | 813,798.01 | |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | 406,899.00 | |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | 7,989.87 | |
| Check | 01/09/2025 | OLTRX | ILS Lending | | 18,100.00 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | 18,106.26 | |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC | 87,000.00 | |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC. | 18,611.66 | |
| Check | 01/14/2025 | 10002 | P - James Drastata Family Trust | | 1,923.73 |
| Check | 01/14/2025 | OLTRX | P - ILS GP LLC | | 30,541.19 |
| Check | 01/14/2025 | OLTRX | Limited Partner Cash Distributions | | 1,681.06 |
| Check | 01/14/2025 | OLTRX | ILS GP | | 500.00 |
| Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | 50,000.00 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | | 51,791.24 |
| Check | 01/15/2025 | OLTRX | ILS Lending | | 69,200.00 |
| Check | 01/16/2025 | OLTRX | ILS Lending | | 128,300.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | 128,305.81 | |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | 3,755.99 | |
| Check | 01/24/2025 | OLTRX | ILS Lending | | 3,800.00 |
| Deposit | 01/29/2025 | OLTRX | Loan Source LLC | 4,000.00 | |
| Check | 01/29/2025 | OLTRX | ILS GP | | 208.34 |
| Check | 01/29/2025 | OLTRX | Loan Source LLC | | 2,977.18 |
| Deposit | 01/30/2025 | OLTRX | Loan Source LLC. | 146.83 | |
| Deposit | 01/30/2025 | OLTRX | Loan Source LLC. | 133.74 | |
| Check | 01/31/2025 | OLTRX | Loan Source LLC | | 285.22 |
| Deposit | 01/31/2025 | INT | First State Bank | 0.80 | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | | 1,719,464.96 |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | 1,200,000.00 | |
| Deposit | 02/03/2025 | OLTRX | Loan Source LLC | 494,000.00 | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | 25,000.00 | |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | 350,000.00 | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | | 350,000.00 |
| Check | 02/06/2025 | OLTRX | ILS Lending | | 23,500.00 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC | 23,286.21 | |
| Deposit | 02/12/2025 | OLTRX | Loan Source LLC | 81,000.00 | |
| Check | 02/12/2025 | OLTRX | P - ILS GP LLC | | 29,535.58 |
| Check | 02/12/2025 | OLTRX | Limited Partner Cash Distributions | | 1,614.37 |
| Check | 02/12/2025 | OLTRX | ILS GP | | 500.00 |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | | 47,007.89 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | 118,397.87 | |
| Check | 02/13/2025 | OLTRX | ILS Lending | | 119,000.00 |
| Check | 02/14/2025 | ACH | P - James Drastata Family Trust | | 1,839.08 |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | 316,400.00 | |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 55 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 02/18/2025 | OLTRX | ILS Lending | | 316,400.00 |
| Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | 1,710.76 | |
| Check | 02/20/2025 | OLTRX | ILS Lending | | 1,700.00 |
| Deposit | 02/27/2025 | OLTRX | Loan Source LLC | 4,000.00 | |
| Check | 02/27/2025 | OLTRX | Loan Source LLC | | 2,977.18 |
| Check | 02/27/2025 | OLTRX | ILS GP | | 456.25 |
| Deposit | 02/27/2025 | OLTRX | Loan Source LLC. | 146.83 | |
| Deposit | 02/28/2025 | OLTRX | Loan Source LLC | 29,000.00 | |
| Check | 02/28/2025 | OLTRX | Loan Source LLC | | 1,376.33 |
| Deposit | 02/28/2025 | INT | First State Bank | 0.64 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC. | | 186,856.41 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC. | | 180,135.00 |
| Deposit | 03/03/2025 | OLTRX | ILS Lending | 367,000.00 | |
| Deposit | 03/03/2025 | OLTRX | ILS Lending | 88,000.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | | 88,500.00 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Deposit | 03/05/2025 | OLTRX | Loan Source LLC | 13,000.00 | |
| Deposit | 03/06/2025 | OLTRX | Loan Source LLC. | 133.22 | |
| Check | 03/10/2025 | OLTRX | Loan Source LLC | | 13,116.28 |
| Check | 03/13/2025 | OLTRX | ILS GP | | 500.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | 101,000.00 | |
| Check | 03/13/2025 | OLTRX | Limited Partner Cash Distributions | | 1,641.04 |
| Check | 03/13/2025 | OLTRX | P - ILS GP LLC | | 30,570.10 |
| Check | 03/13/2025 | OLTRX | ILS Lending | | 206,000.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | 205,952.43 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | | 50,445.88 |
| Check | 03/14/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Check | 03/20/2025 | OLTRX | ILS Lending | | 2,600.00 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | 2,434.52 | |
| Deposit | 03/26/2025 | OLTRX | ILS GP | 224.11 | |
| Deposit | 03/27/2025 | OLTRX | Loan Source LLC. | 1,764.10 | |
| Check | 03/27/2025 | OLTRX | ILS Lending | | 2,000.00 |
| Deposit | 03/31/2025 | OLTRX | Loan Source LLC | 33,000.00 | |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | | 1,813.74 |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | | 2,977.18 |
| Check | 03/31/2025 | OLTRX | ILS GP | | 468.75 |
| Deposit | 03/31/2025 | INT | First State Bank | 1.62 | |
| Check | 04/01/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | 268,000.00 | |
| Deposit | 04/02/2025 | OLTRX | ILS Lending | 4,674.10 | |
| Check | 04/03/2025 | ACH | Jefferson Tomlinson Trustee 401k 1723964 | | 20,000.00 |
| Check | 04/08/2025 | OLTRX | Loan Source LLC | | 13,116.28 |
| Check | 04/14/2025 | OLTRX | P - ILS GP LLC | | 29,978.63 |
| Check | 04/14/2025 | OLTRX | Limited Partner Cash Distributions | | 1,588.98 |

**ILS Income Fund I LP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | 5,000.00 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | | 49,786.31 |
| Check | 04/16/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Check | 04/17/2025 | ACH | Directed Trust Company | | 858.73 |
| Check | 04/17/2025 | OLTRX | ILS GP | | 500.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | 224,424.28 | |
| Check | 04/22/2025 | OLTRX | Loan Source LLC | | 251,720.43 |
| Deposit | 04/24/2025 | OLTRX | Loan Source LLC. | 2,076.04 | |
| Check | 04/29/2025 | OLTRX | Loan Source LLC | | 2,977.18 |
| Check | 04/30/2025 | OLTRX | Loan Source LLC | | 242.05 |
| Deposit | 04/30/2025 | INT | First State Bank | 46.08 | |
| Check | 05/01/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | 15,000.00 | |
| Deposit | 05/01/2025 | OLTRX | ILS Lending | 5,445.25 | |
| Check | 05/01/2025 | OLTRX | ILS GP | | 125.00 |
| Deposit | 05/01/2025 | OLTRX | Loan Source LLC. | 146.83 | |
| Check | 05/02/2025 | ACH | P - KV Holdings LLC | | 50,000.00 |
| Check | 05/08/2025 | OLTRX | ILS Lending | | 45,000.00 |
| Check | 05/08/2025 | OLTRX | Loan Source LLC | | 13,116.28 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | 222,089.53 | |
| Check | 05/13/2025 | OLTRX | P - ILS GP LLC | | 33,347.33 |
| Check | 05/13/2025 | OLTRX | Limited Partner Cash Distributions | | 1,725.93 |
| Check | 05/13/2025 | OLTRX | ILS GP | | 500.00 |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | | 55,042.10 |
| Check | 05/14/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| Deposit | 05/15/2025 | OLTRX | Loan Source LLC. | 3,590.55 | |
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | 248,525.00 | |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC | 2,185.96 | |
| Check | 05/23/2025 | OLTRX | ILS GP | | 156.25 |
| Check | 05/29/2025 | OLTRX | Loan Source LLC | | 2,977.18 |
| Deposit | 05/29/2025 | OLTRX | Loan Source LLC. | 1,988.41 | |
| Check | 05/30/2025 | OLTRX | Loan Source LLC | | 937.93 |
| Deposit | 05/30/2025 | INT | First State Bank | 53.18 | |
| Check | 06/02/2025 | OLTRX | Loan Source LLC | | 27,475.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | 243,508.34 | |
| Check | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 299,870.00 |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | 299,870.00 | |
| Check | 06/02/2025 | OLTRX | Loan Source LLC | | 157,843.70 |
| Check | 06/04/2025 | ACH | Sleepy Grass Capital LLC | | 70,000.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | 222,197.50 | |
| Check | 06/09/2025 | OLTRX | Loan Source LLC | | 13,116.28 |
| Check | 06/13/2025 | OLTRX | P - ILS GP LLC | | 34,323.67 |
| Check | 06/13/2025 | OLTRX | Limited Partner Cash Distributions | | 1,755.98 |
| Check | 06/13/2025 | OLTRX | ILS GP | | 500.00 |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 57 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 06/16/2025 | OLTRX | Loan Source LLC | | 17,965.72 |
| | Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | | 51,679.29 |
| | Check | 06/16/2025 | OLTRX | ILS Income Fund I LP | | 707,878.00 |
| | Check | 06/16/2025 | OLTRX | ILS Income Fund I LP | | 5.00 |
| | Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | 250,000.00 | |
| Total FSB Income Fund Bank Account | | | | | 8,319,091.74 | 8,319,487.25 |
| Total Checking | | | | | 13,666,374.91 | 13,128,944.65 |
| **A/R -Interest & Principal** | | | | | | |
| Total A/R -Interest & Principal | | | | | | |
| **Accounts Receivable Other** | | | | | | |
| **Due from ILS GP** | | | | | | |
| | Check | 07/17/2025 | ACH | Laurence J Pino PA Trust | 1,500.00 | |
| | Deposit | 07/24/2025 | OLTRX | ILS GP | | 1,500.00 |
| Total Due from ILS GP | | | | | 1,500.00 | 1,500.00 |
| **Accounts Receivable Other - Other** | | | | | | |
| | General Journal | 03/01/2025 | GJE6 | | | 297.33 |
| | General Journal | 03/01/2025 | GJE5 | | | 56.21 |
| | General Journal | 03/01/2025 | GJE5 | | | 4.98 |
| | General Journal | 03/01/2025 | GJE5 | | | 14.99 |
| | General Journal | 03/01/2025 | GJE5 | | | 21.14 |
| | General Journal | 03/01/2025 | GJE5 | | | 4.98 |
| | General Journal | 03/01/2025 | GJE5 | | | 10.02 |
| | General Journal | 03/01/2025 | GJE5 | | | 3.51 |
| | General Journal | 03/01/2025 | GJE5 | | | 2.48 |
| | General Journal | 03/01/2025 | GJE5 | | | 2.48 |
| | General Journal | 03/01/2025 | GJE5 | | | 4.98 |
| Total Accounts Receivable Other - Other | | | | | 0.00 | 423.10 |
| Total Accounts Receivable Other | | | | | 1,500.00 | 1,923.10 |
| **Loans Given** | | | | | | |
| **32131702 ILS Lending** | | | | | | |
| | Check | 01/03/2025 | OLTRX | ILS Lending | 440,000.00 | |
| | Check | 01/06/2025 | OLTRX | ILS Lending | 515,300.00 | |
| | Check | 01/06/2025 | OLTRX | ILS Lending | 8,000.00 | |
| | Check | 01/09/2025 | OLTRX | ILS Lending | 18,100.00 | |
| | Check | 01/15/2025 | OLTRX | ILS Lending | 69,200.00 | |
| | Check | 01/16/2025 | OLTRX | ILS Lending | 128,300.00 | |
| | Check | 01/24/2025 | OLTRX | ILS Lending | 3,800.00 | |
| | Deposit | 02/03/2025 | OLTRX | ILS Lending | | 1,184,173.26 |
| | Deposit | 02/03/2025 | OLTRX | ILS Lending | | 350,000.00 |
| | Check | 02/06/2025 | OLTRX | ILS Lending | 23,500.00 | |
| | Check | 02/13/2025 | OLTRX | ILS Lending | 119,000.00 | |
| | Check | 02/18/2025 | OLTRX | ILS Lending | 316,400.00 | |
| | Check | 02/20/2025 | OLTRX | ILS Lending | 1,700.00 | |
| | Deposit | 03/03/2025 | OLTRX | ILS Lending | | 361,736.83 |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 03/03/2025 | OLTRX | ILS Lending | | 88,000.00 |
| Check | 03/13/2025 | OLTRX | ILS Lending | 206,000.00 | |
| Check | 03/20/2025 | OLTRX | ILS Lending | 2,600.00 | |
| Check | 03/27/2025 | OLTRX | ILS Lending | 2,000.00 | |
| Check | 05/08/2025 | OLTRX | ILS Lending | 45,000.00 | |
| Deposit | 06/04/2025 | OLTRX | ILS Lending | | 3,000.00 |
| Check | 07/31/2025 | OLTRX | ILS Lending | 500,000.00 | |
| General Journal | 08/01/2025 | GJE | | | 1,104,329.97 |
| Check | 09/04/2025 | OLTRX | ILS Lending | 1,230,000.00 | |
| **Total 32131702 ILS Lending** | | | | **3,628,900.00** | **3,091,240.06** |
| **Total Loans Given** | | | | **3,628,900.00** | **3,091,240.06** |
| **Loans Receivable** | | | | | |
| **19035710 1200 E Charles Pg Blvd** | | | | | |
| General Journal | 08/19/2025 | GJE | | 3,200,000.00 | |
| **Total 19035710 1200 E Charles Pg Blvd** | | | | **3,200,000.00** | **0.00** |
| **19035720 1200 E Charles Pg Blvd** | | | | | |
| General Journal | 08/19/2025 | GJE | | 4,500,790.24 | |
| **Total 19035720 1200 E Charles Pg Blvd** | | | | **4,500,790.24** | **0.00** |
| **19035730 1200 E Charles Pg Blvd** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 1,800,000.00 |
| **Total 19035730 1200 E Charles Pg Blvd** | | | | **0.00** | **1,800,000.00** |
| **20080010 402 33rd St** | | | | | |
| General Journal | 02/08/2025 | GJE | | 1,432,169.06 | |
| **Total 20080010 402 33rd St** | | | | **1,432,169.06** | **0.00** |
| **20084010 839 Seabreeze St** | | | | | |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 30.17 |
| Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | | 30.43 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 30.69 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 30.95 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 31.21 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 31.48 |
| Deposit | 06/30/2025 | OLTRX | Loan Source LLC. | | 45,956.55 |
| **Total 20084010 839 Seabreeze St** | | | | **0.00** | **46,141.48** |
| **21026910 713 Niles Ave** | | | | | |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 6.82 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 6.89 |
| **Total 21026910 713 Niles Ave** | | | | **0.00** | **13.71** |
| **22001210 600 A Gemini St** | | | | | |
| General Journal | 02/11/2025 | GJE | | 1,961,680.00 | |
| **Total 22001210 600 A Gemini St** | | | | **1,961,680.00** | **0.00** |
| **22001220 600 A Gemini St** | | | | | |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | | 813,798.01 |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | | 813,798.01 |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | | 406,899.00 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 59 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 08/19/2025 | GJE | | | 1,220,697.01 |
| **Total 22001220 600 A Gemini St** | | | | 0.00 | 3,255,192.03 |
| **22001230 600 A Gemini St** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | 1,719,329.96 | |
| General Journal | 08/19/2025 | GJE | | | 1,719,329.96 |
| **Total 22001230 600 A Gemini St** | | | | 1,719,329.96 | 1,719,329.96 |
| **22001250 600 A Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 2,361,150.00 |
| **Total 22001250 600 A Gemini St** | | | | 0.00 | 2,361,150.00 |
| **22001270 600 A Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 1,000,000.00 |
| **Total 22001270 600 A Gemini St** | | | | 0.00 | 1,000,000.00 |
| **22018710 600 B Gemini St** | | | | | |
| General Journal | 02/01/2025 | GJE | | 3,000,000.00 | |
| Deposit | 11/19/2025 | | Loan Source LLC. | | 157,507.95 |
| **Total 22018710 600 B Gemini St** | | | | 3,000,000.00 | 157,507.95 |
| **22018720 600 B Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 300,000.00 |
| **Total 22018720 600 B Gemini St** | | | | 0.00 | 300,000.00 |
| **22018730 600 B Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 600,000.00 |
| **Total 22018730 600 B Gemini St** | | | | 0.00 | 600,000.00 |
| **22018750 600 B Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 1,615,000.00 |
| **Total 22018750 600 B Gemini St** | | | | 0.00 | 1,615,000.00 |
| **5123010 600 D Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | 120,000.00 | |
| **Total 5123010 600 D Gemini St** | | | | 120,000.00 | 0.00 |
| **5123050 600 D Gemini St** | | | | | |
| General Journal | 08/19/2025 | GJE | | | 3,040,000.00 |
| **Total 5123050 600 D Gemini St** | | | | 0.00 | 3,040,000.00 |
| **5143310 6007 Financial Plaza** | | | | | |
| General Journal | 08/19/2025 | GJE | | 1,307,552.74 | |
| **Total 5143310 6007 Financial Plaza** | | | | 1,307,552.74 | 0.00 |
| **5256610 1221 Franklin St** | | | | | |
| Check | 06/18/2025 | OLTRX | Loan Source LLC. | 113,287.66 | |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 72.93 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 73.49 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 74.05 |
| Deposit | 08/25/2025 | OLTRX | Loan Source LLC. | | 113,067.19 |
| **Total 5256610 1221 Franklin St** | | | | 113,287.66 | 113,287.66 |
| **5283010 12905 Imperial Ave 1-2** | | | | | |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 26.91 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 27.14 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277  Document 9  Filed in TXSB on 12/15/25  Page 60 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 27.38 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 27.62 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 27.86 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 28.10 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 28.35 |
| Deposit | 09/25/2025 | OLTRX | Loan Source LLC | | 28.60 |
| Deposit | 11/19/2025 | | Loan Source LLC. | | 29.10 |
| **Total 5283010 12905 Imperial Ave 1-2** | | | | 0.00 | 251.06 |
| **5305110 000 TX State Hwy 35** | | | | | |
| General Journal | 08/19/2025 | GJE | | 4,000,000.00 | |
| **Total 5305110 000 TX State Hwy 35** | | | | 4,000,000.00 | 0.00 |
| **5310510 0000 Kerri Lane** | | | | | |
| Deposit | 10/16/2025 | | Loan Source LLC. | | 225.52 |
| **Total 5310510 0000 Kerri Lane** | | | | 0.00 | 225.52 |
| **537420 1203 Twin Oaks Blvd** | | | | | |
| General Journal | 08/19/2025 | GJE | | 1,650,000.00 | |
| **Total 537420 1203 Twin Oaks Blvd** | | | | 1,650,000.00 | 0.00 |
| **5408410 81 Ridgeway Dr** | | | | | |
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | | 101,602.10 |
| **Total 5408410 81 Ridgeway Dr** | | | | 0.00 | 101,602.10 |
| **5426410 53A&53B 61A&61B Margare** | | | | | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC. | 186,721.41 | |
| Deposit | 03/27/2025 | OLTRX | Loan Source LLC. | | 239.49 |
| Deposit | 04/24/2025 | OLTRX | Loan Source LLC. | | 241.69 |
| Deposit | 05/29/2025 | OLTRX | Loan Source LLC. | | 243.90 |
| Deposit | 06/25/2025 | OLTRX | Loan Source LLC. | | 246.14 |
| Deposit | 07/30/2025 | OLTRX | Loan Source LLC. | | 248.39 |
| Deposit | 08/25/2025 | OLTRX | Loan Source LLC. | | 185,501.81 |
| **Total 5426410 53A&53B 61A&61B Margare** | | | | 186,721.41 | 186,721.42 |
| **5438910 511 Weston St** | | | | | |
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | | 159,000.00 |
| **Total 5438910 511 Weston St** | | | | 0.00 | 159,000.00 |
| **5440110 4836 Terrace R** | | | | | |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | | 7,350.00 |
| **Total 5440110 4836 Terrace R** | | | | 0.00 | 7,350.00 |
| **5441930 5721 FM 2004** | | | | | |
| General Journal | 08/01/2025 | GJE | | 1,122,166.01 | |
| General Journal | 08/19/2025 | GJE | | | 1,122,166.01 |
| **Total 5441930 5721 FM 2004** | | | | 1,122,166.01 | 1,122,166.01 |
| **5446810 3000 Pike Road** | | | | | |
| Check | 08/01/2025 | OLTRX | ILS Growth Fund | 617,248.00 | |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 575,000.00 |
| **Total 5446810 3000 Pike Road** | | | | 617,248.00 | 575,000.00 |
| **5448510 89 Brook Place** | | | | | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 61 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | | 90,805.48 |
| **Total 5448510 89 Brook Place** | | | | 0.00 | 90,805.48 |
| **5455510 24 Circle Dr** | | | | | |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 24.36 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 24.57 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 24.78 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 24.99 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 25.20 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 25.42 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 25.63 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 25.85 |
| Deposit | 09/25/2025 | OLTRX | Loan Source LLC | | 26.07 |
| Deposit | 11/19/2025 | | Loan Source LLC. | | 26.52 |
| **Total 5455510 24 Circle Dr** | | | | 0.00 | 253.39 |
| **5468010 117 Plant Bed Lane** | | | | | |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC. | | 18,400.00 |
| **Total 5468010 117 Plant Bed Lane** | | | | 0.00 | 18,400.00 |
| **5475010 14238 Chardon Windsor** | | | | | |
| Deposit | 01/03/2025 | OLTRX | Loan Source LLC. | | 88,500.00 |
| **Total 5475010 14238 Chardon Windsor** | | | | 0.00 | 88,500.00 |
| **5481110 633 Lynn Ave** | | | | | |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 24.14 |
| Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | | 23.79 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 24.02 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 24.24 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 24.47 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 24.70 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 24.93 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 25.16 |
| Deposit | 09/25/2025 | OLTRX | Loan Source LLC | | 25.40 |
| Deposit | 11/19/2025 | | Loan Source LLC. | | 25.88 |
| **Total 5481110 633 Lynn Ave** | | | | 0.00 | 246.73 |
| **5507810 210 Manor Units A-B** | | | | | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC. | 180,000.00 | |
| Deposit | 03/27/2025 | OLTRX | Loan Source LLC. | | 67.91 |
| Deposit | 05/15/2025 | OLTRX | Loan Source LLC. | | 137.65 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 69.75 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 70.37 |
| Deposit | 09/25/2025 | OLTRX | Loan Source LLC | | 71.00 |
| Deposit | 10/16/2025 | | Loan Source LLC. | | 71.64 |
| Deposit | 11/19/2025 | | Loan Source LLC. | | 72.28 |
| **Total 5507810 210 Manor Units A-B** | | | | 180,000.00 | 560.60 |
| **5537510 1820 Wagon Wheel Dr** | | | | | |
| Check | 07/21/2025 | OLTRX | ILS Lending | 137,900.00 | |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 62 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Deposit | 09/08/2025 | | Loan Source LLC | | 137,900.00 |
| Deposit | 09/08/2025 | | Loan Source LLC | 13,156.05 | |
| Total 5537510 1820 Wagon Wheel Dr | | | | 151,056.05 | 137,900.00 |
| **Loans Receivable - Other** | | | | | |
| Total Loans Receivable - Other | | | | | |
| Total Loans Receivable | | | | 25,262,001.13 | 18,496,605.10 |
| **Intangible Costs (Net)** | | | | | |
| **1 Start Up Costs** | | | | | |
| Total 1 Start Up Costs | | | | | |
| **2 Organizational Costs** | | | | | |
| Total 2 Organizational Costs | | | | | |
| **3 Organ and Startup Accum Amort** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 137.95 |
| General Journal | 02/01/2025 | GJE | | | 137.95 |
| General Journal | 03/01/2025 | GJE | | | 137.95 |
| General Journal | 04/01/2025 | GJE | | | 137.95 |
| General Journal | 05/01/2025 | GJE | | | 137.95 |
| General Journal | 06/01/2025 | GJE | | | 137.95 |
| General Journal | 07/01/2025 | GJE | | | 137.95 |
| General Journal | 08/01/2025 | GJE | | | 137.95 |
| General Journal | 09/01/2025 | GJE | | | 137.95 |
| Total 3 Organ and Startup Accum Amort | | | | 0.00 | 1,241.55 |
| Total Intangible Costs (Net) | | | | 0.00 | 1,241.55 |
| **Accounts Payables Other** | | | | | |
| **Partner Distributions Payable** | | | | | |
| Check | 01/14/2025 | 10002 | P - James Drastata Family Trust | 1,923.73 | |
| Check | 01/14/2025 | OLTRX | P - ILS GP LLC | 30,541.19 | |
| Check | 01/14/2025 | OLTRX | Limited Partner Cash Distributions | 1,681.06 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,199.21 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,266.51 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 591.04 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,804.99 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 422.17 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 844.34 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 928.29 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 4,032.59 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 4,913.87 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 2,531.92 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 2,110.85 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,097.28 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 844.34 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 425.43 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 584.93 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 2,636.66 | |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 844.34 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 591.04 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 844.34 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,266.51 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 211.09 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 211.09 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 844.34 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,519.81 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,688.68 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 1,266.51 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 9,541.05 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 3,983.91 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 2,110.85 | |
| Check | 01/15/2025 | ACH | Limited Partner Cash Distributions | 633.26 | |
| General Journal | 01/31/2025 | GJE | | | 79,996.92 |
| Check | 02/12/2025 | OLTRX | P - ILS GP LLC | 29,535.58 | |
| Check | 02/12/2025 | OLTRX | Limited Partner Cash Distributions | 1,614.37 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,154.18 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,210.78 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 565.03 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,725.56 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 403.59 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 807.19 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 887.44 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 4,697.63 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 2,420.50 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 2,017.96 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,050.32 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 807.19 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 406.71 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 559.19 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 2,520.64 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 807.19 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 565.03 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 807.19 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,210.78 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 857.82 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 201.80 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 201.80 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 807.19 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,452.93 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,614.37 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 1,210.78 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 9,121.19 | |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 3,808.60 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 2,017.96 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 605.39 | |
| Check | 02/13/2025 | ACH | Limited Partner Cash Distributions | 483.96 | |
| Check | 02/14/2025 | ACH | P - James Drastata Family Trust | 1,839.08 | |
| General Journal | 02/28/2025 | GJE7 | | | 11.06 |
| General Journal | 02/28/2025 | GJE7 | | | 3.47 |
| General Journal | 02/28/2025 | GJE7 | | | 26.24 |
| General Journal | 02/28/2025 | GJE | | | 82,913.58 |
| General Journal | 03/01/2025 | GJE6 | | 297.33 | |
| Check | 03/13/2025 | OLTRX | Limited Partner Cash Distributions | 1,641.04 | |
| Check | 03/13/2025 | OLTRX | P - ILS GP LLC | 30,570.10 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,186.06 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,437.35 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 615.66 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,751.28 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 409.61 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 819.21 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 906.10 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 4,772.63 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 2,456.59 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 2,048.04 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,067.40 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 811.75 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 412.78 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 570.94 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 2,573.62 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 824.19 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 576.93 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 824.19 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,236.28 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,081.94 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 206.05 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 206.05 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 824.19 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,483.55 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,648.38 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,236.28 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 9,313.35 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 3,888.83 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 1,877.82 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 2,060.48 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 618.14 | |
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 494.16 | |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 03/14/2025 | ACH | Limited Partner Cash Distributions | 206.05 | |
| General Journal | 03/31/2025 | GJE | | | 81,353.92 |
| General Journal | 03/31/2025 | GJE | | | 89.73 |
| Check | 04/14/2025 | OLTRX | P - ILS GP LLC | 29,978.63 | |
| Check | 04/14/2025 | OLTRX | Limited Partner Cash Distributions | 1,588.98 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,150.86 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,588.98 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 635.59 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,698.42 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 397.25 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 794.49 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 873.45 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 4,623.76 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 2,382.44 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,986.23 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,036.33 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 794.49 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 400.32 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 550.37 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 2,480.89 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 794.49 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 556.14 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 617.77 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 794.49 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,191.74 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,042.96 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 198.62 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 198.62 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 794.49 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,430.08 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,588.98 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,191.74 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 8,977.76 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 3,748.70 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,810.16 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 1,986.23 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 595.87 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 476.35 | |
| Check | 04/16/2025 | ACH | Limited Partner Cash Distributions | 397.25 | |
| General Journal | 04/30/2025 | GJE | | | 90,115.36 |
| Check | 05/13/2025 | OLTRX | P - ILS GP LLC | 33,347.33 | |
| Check | 05/13/2025 | OLTRX | Limited Partner Cash Distributions | 1,725.93 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,257.99 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,725.93 | |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 690.37 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,844.80 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 431.48 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 862.96 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 948.72 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 5,022.25 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 2,587.77 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 2,157.41 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,126.99 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 862.96 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 434.82 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 597.80 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 2,694.69 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 862.96 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 604.08 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 671.01 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 862.96 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,294.45 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,155.86 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 215.74 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 215.74 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 862.96 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,553.34 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,725.93 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,294.45 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 9,751.49 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 4,071.78 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 1,966.16 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 2,157.41 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 647.22 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 517.41 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 431.48 | |
| Check | 05/14/2025 | ACH | Limited Partner Cash Distributions | 932.73 | |
| General Journal | 05/31/2025 | GJE | | | 87,758.94 |
| Check | 06/13/2025 | OLTRX | P - ILS GP LLC | 34,323.67 | |
| Check | 06/13/2025 | OLTRX | Limited Partner Cash Distributions | 1,755.98 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,288.73 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,755.98 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 702.39 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,876.92 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 877.99 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 965.24 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 2,632.83 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 2,194.98 | |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 67 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,148.09 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 877.99 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 442.39 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 608.21 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 2,741.62 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 877.99 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 614.59 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 682.70 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 877.99 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,316.99 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,196.47 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 219.50 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 219.50 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 877.99 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,580.38 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,755.98 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,316.99 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 9,921.30 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 4,142.69 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 2,000.40 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 2,194.98 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 658.49 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 526.42 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 439.00 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 948.98 | |
| Check | 06/16/2025 | ACH | Limited Partner Cash Distributions | 1,196.60 | |
| General Journal | 06/30/2025 | GJE | | | 88,966.98 |
| Check | 07/14/2025 | OLTRX | P - ILS GP LLC | 33,669.63 | |
| Check | 07/14/2025 | OLTRX | Limited Partner Cash Distributions | 1,699.76 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,256.23 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,699.76 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 679.90 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,816.83 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 849.88 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 934.34 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 2,494.77 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 2,124.70 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,112.80 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 849.88 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 428.23 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 588.74 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 2,653.84 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 849.88 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 660.84 | |

Case 25-37277 Document 9 Filed in TXSB on 12/15/25 Page 68 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 849.88 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,274.82 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,158.16 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 212.47 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 212.47 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 849.88 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,529.79 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 2,549.28 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,274.82 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 9,603.65 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 5,284.87 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 1,936.35 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 3,257.87 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 637.41 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 509.56 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 424.94 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 918.59 | |
| Check | 07/15/2025 | ACH | Limited Partner Cash Distributions | 2,112.16 | |
| General Journal | 07/31/2025 | GJE | | | 84,951.54 |
| Check | 08/13/2025 | OLTRX | P - ILS GP LLC | 32,895.51 | |
| Check | 08/13/2025 | OLTRX | Limited Partner Cash Distributions | 1,612.88 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,200.12 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,612.88 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 645.15 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,723.96 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 806.44 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 886.58 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 2,016.09 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,057.26 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 406.34 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 577.27 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 558.64 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 2,518.19 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 806.44 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 627.06 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 806.44 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,209.66 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,098.96 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 201.61 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 201.61 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 806.44 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,451.59 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 2,418.98 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,209.66 | |

**10:48 AM**
**12/15/25**
**Accrual Basis**

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277  Document 9  Filed in TXSB on 12/15/25  Page 69 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 9,112.75 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 5,014.73 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 1,837.38 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 4,032.19 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 604.83 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 483.52 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 403.22 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 871.64 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 2,004.20 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 789.08 | |
| Check | 08/14/2025 | ACH | Limited Partner Cash Distributions | 442.24 | |
| General Journal | 08/31/2025 | GJE | | | 85,484.58 |
| **Total Partner Distributions Payable** | | | | 682,035.23 | 681,672.32 |
| **Total Accounts Payables Other** | | | | 682,035.23 | 681,672.32 |
| **Collateral Transfer Loans Taken** | | | | | |
| **20080018 402 33rd St** | | | | | |
| General Journal | 02/08/2025 | GJE | | | 1,432,169.06 |
| **Total 20080018 402 33rd St** | | | | 0.00 | 1,432,169.06 |
| **22001218 600 A Gemini St** | | | | | |
| General Journal | 02/11/2025 | GJE | | | 1,961,680.00 |
| **Total 22001218 600 A Gemini St** | | | | 0.00 | 1,961,680.00 |
| **22018718 600 B Gemini St** | | | | | |
| General Journal | 02/01/2025 | GJE | | | 3,000,000.00 |
| **Total 22018718 600 B Gemini St** | | | | 0.00 | 3,000,000.00 |
| **Total Collateral Transfer Loans Taken** | | | | 0.00 | 6,393,849.06 |
| **Related Party Loans** | | | | | |
| **30732102 LSLLC** | | | | | |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | 51,397.93 | |
| Check | 01/06/2025 | OLTRX | Loan Source LLC | 1,518,287.16 | |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC | | 87,000.00 |
| Deposit | 01/29/2025 | OLTRX | Loan Source LLC | | 4,000.00 |
| Deposit | 02/03/2025 | OLTRX | Loan Source LLC | | 494,000.00 |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | 349,947.64 | |
| Deposit | 02/12/2025 | OLTRX | Loan Source LLC | | 81,000.00 |
| Deposit | 02/27/2025 | OLTRX | Loan Source LLC | | 4,000.00 |
| Deposit | 02/28/2025 | OLTRX | Loan Source LLC | | 29,000.00 |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 88,299.17 | |
| Deposit | 03/05/2025 | OLTRX | Loan Source LLC | | 13,000.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC | | 101,000.00 |
| Deposit | 03/31/2025 | OLTRX | Loan Source LLC | | 33,000.00 |
| Check | 04/22/2025 | OLTRX | Loan Source LLC | 250,000.00 | |
| Check | 06/02/2025 | OLTRX | Loan Source LLC | 157,763.19 | |
| **Total 30732102 LSLLC** | | | | 2,415,695.09 | 846,000.00 |
| **32032101 ILSGF** | | | | | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 70 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | Deposit | 08/01/2025 | OLTRX | ILS Growth Fund | | 1,000,000.00 |
| Total 32032101 ILSGF | | | | | 0.00 | 1,000,000.00 |
| Total Related Party Loans | | | | | 2,415,695.09 | 1,846,000.00 |
| **Accredited Investors** | | | | | | |
| **1001 P001 Limited Partner** | | | | | | |
| **0 1001 P001 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 42,158.40 |
| Total 0 1001 P001 Beginning Balance | | | | | 0.00 | 42,158.40 |
| **1 1001 P001 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 42,000.00 | |
| Total 1 1001 P001 Contributions | | | | | 42,000.00 | 0.00 |
| **2 1001 P001 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 323,651.38 | |
| | General Journal | 01/31/2025 | GJE | | | 29,535.58 |
| | General Journal | 01/31/2025 | GJE | | | 1,614.37 |
| | General Journal | 02/28/2025 | GJE | | | 30,721.16 |
| | General Journal | 02/28/2025 | GJE | | | 1,648.38 |
| | General Journal | 03/31/2025 | GJE | | | 30,068.36 |
| | General Journal | 03/31/2025 | GJE | | | 1,588.98 |
| | General Journal | 03/31/2025 | GJE | | 89.73 | |
| | General Journal | 04/30/2025 | GJE | | | 33,347.33 |
| | General Journal | 04/30/2025 | GJE | | | 1,725.93 |
| | General Journal | 05/31/2025 | GJE | | | 34,323.67 |
| | General Journal | 05/31/2025 | GJE | | | 1,755.98 |
| | General Journal | 06/30/2025 | GJE | | | 33,669.63 |
| | General Journal | 06/30/2025 | GJE | | | 1,699.76 |
| | General Journal | 07/31/2025 | GJE | | | 32,895.51 |
| | General Journal | 07/31/2025 | GJE | | | 1,612.88 |
| | General Journal | 08/31/2025 | GJE | | | 37,414.16 |
| | General Journal | 08/31/2025 | GJE | | | 1,872.20 |
| Total 2 1001 P001 Earnings | | | | | 323,741.11 | 275,493.88 |
| **3 1001 P001 Distributions** | | | | | | |
| **3A 1001 P001 Investments** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 16,158.86 |
| | General Journal | 01/31/2025 | GJE | | 1,614.37 | |
| | General Journal | 02/28/2025 | GJE | | 1,648.38 | |
| | General Journal | 03/31/2025 | GJE | | 1,588.98 | |
| | General Journal | 04/30/2025 | GJE | | 1,725.93 | |
| | General Journal | 05/31/2025 | GJE | | 1,755.98 | |
| | General Journal | 06/30/2025 | GJE | | 1,699.76 | |
| | General Journal | 07/31/2025 | GJE | | 1,612.88 | |
| | General Journal | 08/31/2025 | GJE | | 1,872.20 | |
| Total 3A 1001 P001 Investments | | | | | 13,518.48 | 16,158.86 |
| **3B 1001 P001 Performance Fee** | | | | | | |

**10:48 AM**
**12/15/25**
**Accrual Basis**

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 71 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | | 307,334.12 |
| | General Journal | 01/31/2025 | GJE | | 29,535.58 | |
| | General Journal | 02/28/2025 | GJE | | 30,721.16 | |
| | General Journal | 03/31/2025 | GJE | | 30,068.36 | |
| | General Journal | 03/31/2025 | GJE | | | 89.73 |
| | General Journal | 04/30/2025 | GJE | | 33,347.33 | |
| | General Journal | 05/31/2025 | GJE | | 34,323.67 | |
| | General Journal | 06/30/2025 | GJE | | 33,669.63 | |
| | General Journal | 07/31/2025 | GJE | | 32,895.51 | |
| | General Journal | 08/31/2025 | GJE | | 37,414.16 | |
| Total 3B 1001 P001 Performance Fee | | | | | 261,975.40 | 307,423.85 |
| Total 3 1001 P001 Distributions | | | | | 275,493.88 | 323,582.71 |
| Total 1001 P001 Limited Partner | | | | | 641,234.99 | 641,234.99 |
| **1002 P004 Limited Partner** | | | | | | |
| **0 1002 P004 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 101,391.08 |
| Total 0 1002 P004 Beginning Balance | | | | | 0.00 | 101,391.08 |
| **1 1002 P004 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 53,000.00 | |
| Total 1 1002 P004 Contributions | | | | | 53,000.00 | 0.00 |
| **2 1002 P004 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 61,330.43 | |
| | General Journal | 01/31/2025 | GJE | | | 5,770.91 |
| | General Journal | 02/28/2025 | GJE | | | 5,930.30 |
| | General Journal | 03/31/2025 | GJE | | | 5,754.30 |
| | General Journal | 04/30/2025 | GJE | | | 6,289.95 |
| | General Journal | 05/31/2025 | GJE | | | 6,443.66 |
| | General Journal | 06/30/2025 | GJE | | | 6,281.16 |
| | General Journal | 07/31/2025 | GJE | | | 6,000.62 |
| | General Journal | 08/31/2025 | GJE | | | 7,010.34 |
| Total 2 1002 P004 Earnings | | | | | 61,330.43 | 49,481.24 |
| **3 1002 P004 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 12,939.35 |
| | General Journal | 01/31/2025 | GJE | | 1,154.18 | |
| | General Journal | 02/28/2025 | GJE | | 1,186.06 | |
| | General Journal | 03/31/2025 | GJE | | 1,150.86 | |
| | General Journal | 04/30/2025 | GJE | | 1,257.99 | |
| | General Journal | 05/31/2025 | GJE | | 1,288.73 | |
| | General Journal | 06/30/2025 | GJE | | 1,256.23 | |
| | General Journal | 07/31/2025 | GJE | | 1,200.12 | |
| | General Journal | 08/31/2025 | GJE | | 2,103.10 | |
| Total 3 1002 P004 Distributions | | | | | 10,597.27 | 12,939.35 |
| Total 1002 P004 Limited Partner | | | | | 124,927.70 | 163,811.67 |
| **1003 P022 Limited Partner** | | | | | | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277  Document 9  Filed in TXSB on 12/15/25  Page 72 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|------|------|-----|------|-------|--------|
| **0 1003 P022 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 9,201.44 |
| Total 0 1003 P022 Beginning Balance | | | | | 0.00 | 9,201.44 |
| **2 1003 P022 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 9,201.44 | |
| | General Journal | 01/31/2025 | GJE | | | 857.60 |
| | General Journal | 02/28/2025 | GJE | | | 882.73 |
| | General Journal | 03/31/2025 | GJE | | | 857.90 |
| | General Journal | 04/30/2025 | GJE | | | 939.24 |
| | General Journal | 05/31/2025 | GJE | | | 963.84 |
| | General Journal | 06/30/2025 | GJE | | | 941.18 |
| | General Journal | 07/31/2025 | GJE | | | 900.66 |
| | General Journal | 08/31/2025 | GJE | | | 1,053.90 |
| Total 2 1003 P022 Earnings | | | | | 9,201.44 | 7,397.05 |
| Total 1003 P022 Limited Partner | | | | | 9,201.44 | 16,598.49 |
| **1004 P056 Limited Partner** | | | | | | |
| **0 1004 P056 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 50,004.98 |
| Total 0 1004 P056 Beginning Balance | | | | | 0.00 | 50,004.98 |
| **1 1004 P056 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 50,000.00 | |
| | Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1004 P056 Contributions | | | | | 50,000.00 | 50,000.00 |
| **2 1004 P056 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 12,519.57 | |
| | General Journal | 01/31/2025 | GJE | | | 1,210.78 |
| | General Journal | 02/28/2025 | GJE | | | 1,442.33 |
| | General Journal | 03/31/2025 | GJE | | | 1,588.98 |
| | General Journal | 04/30/2025 | GJE | | | 1,725.93 |
| | General Journal | 05/31/2025 | GJE | | | 1,755.98 |
| | General Journal | 06/30/2025 | GJE | | | 1,699.76 |
| | General Journal | 07/31/2025 | GJE | | | 1,612.88 |
| | General Journal | 08/31/2025 | GJE | | | 1,872.20 |
| Total 2 1004 P056 Earnings | | | | | 12,519.57 | 12,908.84 |
| **3 1004 P056 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 12,514.59 |
| | General Journal | 01/31/2025 | GJE | | 1,210.78 | |
| | General Journal | 02/28/2025 | GJE | | 1,442.33 | |
| | General Journal | 03/31/2025 | GJE | | 1,588.98 | |
| | General Journal | 04/30/2025 | GJE | | 1,725.93 | |
| | General Journal | 05/31/2025 | GJE | | 1,755.98 | |
| | General Journal | 06/30/2025 | GJE | | 1,699.76 | |
| | General Journal | 07/31/2025 | GJE | | 1,612.88 | |
| | General Journal | 08/31/2025 | GJE | | 1,872.20 | |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund I LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 73 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 3 1004 P056 Distributions | | | | | 12,908.84 | 12,514.59 |
| Total 1004 P056 Limited Partner | | | | | 75,428.41 | 125,428.41 |
| **1005 P057 Limited Partner** | | | | | | |
| **0 1005 P057 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 20,002.48 |
| Total 0 1005 P057 Beginning Balance | | | | | 0.00 | 20,002.48 |
| **1 1005 P057 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 20,000.00 | |
| | Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Total 1 1005 P057 Contributions | | | | | 20,000.00 | 10,000.00 |
| **2 1005 P057 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 6,207.33 | |
| | General Journal | 01/31/2025 | GJE | | | 565.03 |
| | General Journal | 02/28/2025 | GJE | | | 618.14 |
| | General Journal | 03/31/2025 | GJE | | | 635.59 |
| | General Journal | 04/30/2025 | GJE | | | 690.37 |
| | General Journal | 05/31/2025 | GJE | | | 702.39 |
| | General Journal | 06/30/2025 | GJE | | | 679.90 |
| | General Journal | 07/31/2025 | GJE | | | 645.15 |
| | General Journal | 08/31/2025 | GJE | | | 748.88 |
| Total 2 1005 P057 Earnings | | | | | 6,207.33 | 5,285.45 |
| **3 1005 P057 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 6,204.85 |
| | General Journal | 01/31/2025 | GJE | | 565.03 | |
| | General Journal | 02/28/2025 | GJE | | 618.14 | |
| | General Journal | 03/31/2025 | GJE | | 635.59 | |
| | General Journal | 04/30/2025 | GJE | | 690.37 | |
| | General Journal | 05/31/2025 | GJE | | 702.39 | |
| | General Journal | 06/30/2025 | GJE | | 679.90 | |
| | General Journal | 07/31/2025 | GJE | | 645.15 | |
| | General Journal | 08/31/2025 | GJE | | 748.88 | |
| Total 3 1005 P057 Distributions | | | | | 5,285.45 | 6,204.85 |
| Total 1005 P057 Limited Partner | | | | | 31,492.78 | 41,492.78 |
| **1006 P070 Limited Partner** | | | | | | |
| **0 1006 P070 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 1,129,943.79 | |
| Total 0 1006 P070 Beginning Balance | | | | | 1,129,943.79 | 0.00 |
| **2 1006 P070 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 58,365.49 | |
| Total 2 1006 P070 Earnings | | | | | 58,365.49 | 0.00 |
| **3 1006 P070 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 58,309.28 |
| Total 3 1006 P070 Distributions | | | | | 0.00 | 58,309.28 |
| **4 1006 P070 Transfer OUT to1094** | | | | | | |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 74 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | | 1,130,000.00 |
| Total 4 1006 P070 Transfer OUT to1094 | | | | | 0.00 | 1,130,000.00 |
| Total 1006 P070 Limited Partner | | | | | 1,188,309.28 | 1,188,309.28 |
| **1007 P076I Limited Partner** | | | | | | |
| **0 1007 P076I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 21,246.00 |
| Total 0 1007 P076I Beginning Balance | | | | | 0.00 | 21,246.00 |
| **2 1007 P076I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 21,234.94 | |
| | General Journal | 01/31/2025 | GJE | | | 1,979.15 |
| | General Journal | 02/28/2025 | GJE | | | 2,037.16 |
| | General Journal | 03/31/2025 | GJE | | | 1,979.85 |
| | General Journal | 04/30/2025 | GJE | | | 2,167.57 |
| | General Journal | 05/31/2025 | GJE | | | 2,224.34 |
| | General Journal | 06/30/2025 | GJE | | | 2,172.03 |
| | General Journal | 07/31/2025 | GJE | | | 2,078.52 |
| | General Journal | 08/31/2025 | GJE | | | 2,432.17 |
| Total 2 1007 P076I Earnings | | | | | 21,234.94 | 17,070.79 |
| **3 1007 P076I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 11.06 | |
| | General Journal | 03/01/2025 | GJE9 | | 11.06 | |
| Total 3 1007 P076I Distributions | | | | | 22.12 | 0.00 |
| Total 1007 P076I Limited Partner | | | | | 21,257.06 | 38,316.79 |
| **1008 P083 Limited Partner** | | | | | | |
| **0 1008 P083 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 99,995.02 | |
| Total 0 1008 P083 Beginning Balance | | | | | 99,995.02 | 0.00 |
| **2 1008 P083 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 2,240.28 | |
| Total 2 1008 P083 Earnings | | | | | 2,240.28 | 0.00 |
| **3 1008 P083 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 102,235.30 |
| Total 3 1008 P083 Distributions | | | | | 0.00 | 102,235.30 |
| Total 1008 P083 Limited Partner | | | | | 102,235.30 | 102,235.30 |
| **1009 P085I Limited Partner** | | | | | | |
| **0 1009 P085I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 10.63 |
| Total 0 1009 P085I Beginning Balance | | | | | 0.00 | 10.63 |
| **2 1009 P085I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 19,438.86 | |
| | General Journal | 01/31/2025 | GJE | | | 1,725.56 |
| | General Journal | 02/28/2025 | GJE | | | 1,761.91 |
| | General Journal | 03/31/2025 | GJE | | | 1,698.42 |
| | General Journal | 04/30/2025 | GJE | | | 1,844.80 |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 05/31/2025 | GJE | | | 1,876.92 |
| General Journal | 06/30/2025 | GJE | | | 1,816.83 |
| General Journal | 07/31/2025 | GJE | | | 1,723.96 |
| General Journal | 08/31/2025 | GJE | | | 2,001.14 |
| Total 2 1009 P085I Earnings | | | | 19,438.86 | 14,449.54 |
| **3 1009 P085I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 19,428.23 |
| General Journal | 01/31/2025 | GJE | | 1,725.56 | |
| General Journal | 02/28/2025 | GJE | | 1,761.91 | |
| General Journal | 03/31/2025 | GJE | | 1,698.42 | |
| General Journal | 04/30/2025 | GJE | | 1,844.80 | |
| General Journal | 05/31/2025 | GJE | | 1,876.92 | |
| General Journal | 06/30/2025 | GJE | | 1,816.83 | |
| General Journal | 07/31/2025 | GJE | | 1,723.96 | |
| General Journal | 08/31/2025 | GJE | | 2,001.14 | |
| Total 3 1009 P085I Distributions | | | | 14,449.54 | 19,428.23 |
| Total 1009 P085I Limited Partner | | | | 33,888.40 | 33,888.40 |
| **1011 P097I Limited Partner** | | | | | |
| **0 1011 P097I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 2.48 |
| Total 0 1011 P097I Beginning Balance | | | | 0.00 | 2.48 |
| **2 1011 P097I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 4,546.59 | |
| General Journal | 01/31/2025 | GJE | | | 403.59 |
| General Journal | 02/28/2025 | GJE | | | 412.09 |
| General Journal | 03/31/2025 | GJE | | | 397.25 |
| General Journal | 04/30/2025 | GJE | | | 431.48 |
| Total 2 1011 P097I Earnings | | | | 4,546.59 | 1,644.41 |
| **3 1011 P097I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 4,544.11 |
| General Journal | 01/31/2025 | GJE | | 403.59 | |
| General Journal | 02/28/2025 | GJE | | 412.09 | |
| General Journal | 03/31/2025 | GJE | | 397.25 | |
| General Journal | 04/30/2025 | GJE | | 431.48 | |
| Check | 05/02/2025 | ACH | P - KV Holdings LLC | 50,000.00 | |
| Total 3 1011 P097I Distributions | | | | 51,644.41 | 4,544.11 |
| Total 1011 P097I Limited Partner | | | | 56,191.00 | 6,191.00 |
| **1012 P104I Limited Partner** | | | | | |
| **0 1012 P104I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 4.98 |
| Total 0 1012 P104I Beginning Balance | | | | 0.00 | 4.98 |
| **2 1012 P104I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 9,093.14 | |
| General Journal | 01/31/2025 | GJE | | | 807.19 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 76 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/28/2025 | GJE | | | 824.19 |
| General Journal | 03/31/2025 | GJE | | | 794.49 |
| General Journal | 04/30/2025 | GJE | | | 862.96 |
| General Journal | 05/31/2025 | GJE | | | 877.99 |
| General Journal | 06/30/2025 | GJE | | | 849.88 |
| General Journal | 07/31/2025 | GJE | | | 806.44 |
| General Journal | 08/31/2025 | GJE | | | 936.10 |
| **Total 2 1012 P104I Earnings** | | | | 9,093.14 | 6,759.24 |
| **3 1012 P104I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 9,088.16 |
| General Journal | 01/31/2025 | GJE | | 807.19 | |
| General Journal | 02/28/2025 | GJE | | 824.19 | |
| General Journal | 03/31/2025 | GJE | | 794.49 | |
| General Journal | 04/30/2025 | GJE | | 862.96 | |
| General Journal | 05/31/2025 | GJE | | 877.99 | |
| General Journal | 06/30/2025 | GJE | | 849.88 | |
| General Journal | 07/31/2025 | GJE | | 806.44 | |
| General Journal | 08/31/2025 | GJE | | 936.10 | |
| **Total 3 1012 P104I Distributions** | | | | 6,759.24 | 9,088.16 |
| **Total 1012 P104I Limited Partner** | | | | 15,852.38 | 15,852.38 |
| **1013 P112I Limited Partner** | | | | | |
| **0 1013 P112I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 1,119.67 |
| **Total 0 1013 P112I Beginning Balance** | | | | 0.00 | 1,119.67 |
| **2 1013 P112I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 9,976.86 | |
| General Journal | 01/31/2025 | GJE | | | 887.44 |
| General Journal | 02/28/2025 | GJE | | | 906.10 |
| General Journal | 03/31/2025 | GJE | | | 873.45 |
| General Journal | 04/30/2025 | GJE | | | 948.72 |
| General Journal | 05/31/2025 | GJE | | | 965.24 |
| General Journal | 06/30/2025 | GJE | | | 934.34 |
| General Journal | 07/31/2025 | GJE | | | 886.58 |
| General Journal | 08/31/2025 | GJE | | | 1,029.12 |
| **Total 2 1013 P112I Earnings** | | | | 9,976.86 | 7,430.99 |
| **3 1013 P112I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 8,857.19 |
| General Journal | 01/31/2025 | GJE | | 887.44 | |
| General Journal | 02/28/2025 | GJE | | 906.10 | |
| General Journal | 03/01/2025 | GJE9 | | 3.47 | |
| General Journal | 03/31/2025 | GJE | | 873.45 | |
| General Journal | 04/30/2025 | GJE | | 948.72 | |
| General Journal | 05/31/2025 | GJE | | 965.24 | |
| General Journal | 06/30/2025 | GJE | | 934.34 | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 77 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 07/31/2025 | GJE | | 886.58 | |
| | General Journal | 08/31/2025 | GJE | | 1,029.12 | |
| Total 3 1013 P112I Distributions | | | | | 7,434.46 | 8,857.19 |
| Total 1013 P112I Limited Partner | | | | | 17,411.32 | 17,407.85 |
| **1014 P141I Limited Partner** | | | | | | |
| **0 1014 P141I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 49,973.76 | |
| Total 0 1014 P141I Beginning Balance | | | | | 49,973.76 | 0.00 |
| **1 1014 P141I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 50,000.00 | |
| Total 1 1014 P141I Contributions | | | | | 50,000.00 | 0.00 |
| **2 1014 P141I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 42,759.85 | |
| | General Journal | 01/31/2025 | GJE | | | 3,855.14 |
| | General Journal | 02/28/2025 | GJE | | | 3,968.13 |
| | General Journal | 03/31/2025 | GJE | | | 3,856.46 |
| | General Journal | 04/30/2025 | GJE | | | 4,222.10 |
| | General Journal | 05/31/2025 | GJE | | | 4,332.69 |
| | General Journal | 06/30/2025 | GJE | | | 4,230.80 |
| | General Journal | 07/31/2025 | GJE | | | 4,048.65 |
| | General Journal | 08/31/2025 | GJE | | | 4,737.50 |
| Total 2 1014 P141I Earnings | | | | | 42,759.85 | 33,251.47 |
| **3 1014 P141I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 142,733.61 |
| | General Journal | 03/01/2025 | GJE9 | | 26.24 | |
| Total 3 1014 P141I Distributions | | | | | 26.24 | 142,733.61 |
| Total 1014 P141I Limited Partner | | | | | 142,759.85 | 175,985.08 |
| **1015 P142I Limited Partner** | | | | | | |
| **0 1015 P142I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 401,321.17 | |
| Total 0 1015 P142I Beginning Balance | | | | | 401,321.17 | 0.00 |
| **2 1015 P142I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 20,729.36 | |
| Total 2 1015 P142I Earnings | | | | | 20,729.36 | 0.00 |
| **3 1015 P142I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 20,714.37 |
| Total 3 1015 P142I Distributions | | | | | 0.00 | 20,714.37 |
| **4 1015 P142I Transfr OUT to1095** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 401,336.16 |
| Total 4 1015 P142I Transfr OUT to1095 | | | | | 0.00 | 401,336.16 |
| Total 1015 P142I Limited Partner | | | | | 422,050.53 | 422,050.53 |
| **1016 P143I Limited Partner** | | | | | | |
| **0 1016 P143I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 100,023.97 |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 0 1016 P143I Beginning Balance | | | | | 0.00 | 100,023.97 |
| **1 1016 P143I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 100,000.00 | |
| Total 1 1016 P143I Contributions | | | | | 100,000.00 | 0.00 |
| **2 1016 P143I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 49,277.78 | |
| | General Journal | 01/31/2025 | GJE | | | 4,697.63 |
| | General Journal | 02/28/2025 | GJE | | | 4,796.60 |
| | General Journal | 03/31/2025 | GJE | | | 4,623.76 |
| | General Journal | 04/30/2025 | GJE | | | 5,022.25 |
| | General Journal | 05/31/2025 | GJE | | | 5,109.71 |
| | General Journal | 06/30/2025 | GJE | | | 2,494.77 |
| Total 2 1016 P143I Earnings | | | | | 49,277.78 | 26,744.72 |
| **3 1016 P143I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 49,253.81 |
| | General Journal | 01/31/2025 | GJE | | 4,697.63 | |
| | General Journal | 02/28/2025 | GJE | | 4,796.60 | |
| | General Journal | 03/31/2025 | GJE | | 4,623.76 | |
| | General Journal | 04/30/2025 | GJE | | 5,022.25 | |
| | Check | 06/17/2025 | WIRE | Inspira Financial Trust LLC | 587,086.41 | |
| | General Journal | 06/30/2025 | GJE | | 2,494.77 | |
| Total 3 1016 P143I Distributions | | | | | 608,721.42 | 49,253.81 |
| Total 1016 P143I Limited Partner | | | | | 757,999.20 | 176,022.50 |
| **1017 P153I Limited Partner** | | | | | | |
| **0 1017 P153I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 424,843.86 | |
| Total 0 1017 P153I Beginning Balance | | | | | 424,843.86 | 0.00 |
| **2 1017 P153I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 15,510.18 | |
| Total 2 1017 P153I Earnings | | | | | 15,510.18 | 0.00 |
| **3 1017 P153I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 440,354.04 |
| Total 3 1017 P153I Distributions | | | | | 0.00 | 440,354.04 |
| Total 1017 P153I Limited Partner | | | | | 440,354.04 | 440,354.04 |
| **1019 P160I Limited Partner** | | | | | | |
| **0 1019 P160I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 99,995.02 | |
| Total 0 1019 P160I Beginning Balance | | | | | 99,995.02 | 0.00 |
| **2 1019 P160I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 4,365.14 | |
| Total 2 1019 P160I Earnings | | | | | 4,365.14 | 0.00 |
| **3 1019 P160I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 104,360.16 |
| Total 3 1019 P160I Distributions | | | | | 0.00 | 104,360.16 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 79 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1019 P160I Limited Partner | | | | | 104,360.16 | 104,360.16 |
| **1020 P194I Limited Partner** | | | | | | |
| **0 1020 P194I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 14.91 |
| Total 0 1020 P194I Beginning Balance | | | | | 0.00 | 14.91 |
| **2 1020 P194I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 27,267.61 | |
| | General Journal | 01/31/2025 | GJE | | | 2,420.50 |
| | General Journal | 02/28/2025 | GJE | | | 2,471.50 |
| | General Journal | 03/31/2025 | GJE | | | 2,382.44 |
| | General Journal | 04/30/2025 | GJE | | | 2,587.77 |
| | General Journal | 05/31/2025 | GJE | | | 2,632.83 |
| Total 2 1020 P194I Earnings | | | | | 27,267.61 | 12,495.04 |
| **3 1020 P194I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 27,252.70 |
| | General Journal | 01/31/2025 | GJE | | 2,420.50 | |
| | General Journal | 02/28/2025 | GJE | | 2,471.50 | |
| | General Journal | 03/31/2025 | GJE | | 2,382.44 | |
| | General Journal | 04/30/2025 | GJE | | 2,587.77 | |
| | General Journal | 05/31/2025 | GJE | | 2,632.83 | |
| | Check | 06/02/2025 | OLTRX | ILS GP Escrow Account | 299,870.00 | |
| Total 3 1020 P194I Distributions | | | | | 312,365.04 | 27,252.70 |
| Total 1020 P194I Limited Partner | | | | | 339,632.65 | 39,762.65 |
| **1021 P236I Limited Partner** | | | | | | |
| **0 1021 P236I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 12.44 |
| Total 0 1021 P236I Beginning Balance | | | | | 0.00 | 12.44 |
| **2 1021 P236I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 22,732.85 | |
| | General Journal | 01/31/2025 | GJE | | | 2,017.96 |
| | General Journal | 02/28/2025 | GJE | | | 2,060.48 |
| | General Journal | 03/31/2025 | GJE | | | 1,986.23 |
| | General Journal | 04/30/2025 | GJE | | | 2,157.41 |
| | General Journal | 05/31/2025 | GJE | | | 2,194.98 |
| | General Journal | 06/30/2025 | GJE | | | 2,124.70 |
| | General Journal | 07/31/2025 | GJE | | | 2,016.09 |
| | General Journal | 08/31/2025 | GJE | | | 2,340.24 |
| Total 2 1021 P236I Earnings | | | | | 22,732.85 | 16,898.09 |
| **3 1021 P236I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 22,720.41 |
| | General Journal | 01/31/2025 | GJE | | 2,017.96 | |
| | General Journal | 02/28/2025 | GJE | | 2,060.48 | |
| | General Journal | 03/31/2025 | GJE | | 1,986.23 | |
| | General Journal | 04/30/2025 | GJE | | 2,157.41 | |

**10:48 AM**
**12/15/25**
**Accrual Basis**

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 80 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 05/31/2025 | GJE | | 2,194.98 | |
| | General Journal | 06/30/2025 | GJE | | 2,124.70 | |
| | General Journal | 07/31/2025 | GJE | | 2,016.09 | |
| | General Journal | 08/31/2025 | GJE | | 2,340.24 | |
| Total 3 1021 P236I Distributions | | | | | 16,898.09 | 22,720.41 |
| Total 1021 P236I Limited Partner | | | | | 39,630.94 | 39,630.94 |
| **1022 P243I Limited Partner** | | | | | | |
| **0 1022 P243I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 201,420.12 | |
| Total 0 1022 P243I Beginning Balance | | | | | 201,420.12 | 0.00 |
| **2 1022 P243I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 7,353.45 | |
| Total 2 1022 P243I Earnings | | | | | 7,353.45 | 0.00 |
| **3 1022 P243I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 208,773.57 |
| Total 3 1022 P243I Distributions | | | | | 0.00 | 208,773.57 |
| Total 1022 P243I Limited Partner | | | | | 208,773.57 | 208,773.57 |
| **1023 P244I Limited Partner** | | | | | | |
| **0 1023 P244I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 70,497.04 | |
| Total 0 1023 P244I Beginning Balance | | | | | 70,497.04 | 0.00 |
| **2 1023 P244I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 3,641.42 | |
| Total 2 1023 P244I Earnings | | | | | 3,641.42 | 0.00 |
| **3 1023 P244I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 3,637.91 |
| Total 3 1023 P244I Distributions | | | | | 0.00 | 3,637.91 |
| **4 1023 P244I Transfr OUT to1095** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 70,500.55 |
| Total 4 1023 P244I Transfr OUT to1095 | | | | | 0.00 | 70,500.55 |
| Total 1023 P244I Limited Partner | | | | | 74,138.46 | 74,138.46 |
| **1024 P268I Limited Partner** | | | | | | |
| **0 1024 P268I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 10,147.97 |
| Total 0 1024 P268I Beginning Balance | | | | | 0.00 | 10,147.97 |
| **2 1024 P268I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 10,147.97 | |
| | General Journal | 01/31/2025 | GJE | | | 945.81 |
| | General Journal | 02/28/2025 | GJE | | | 973.54 |
| | General Journal | 03/31/2025 | GJE | | | 946.15 |
| | General Journal | 04/30/2025 | GJE | | | 1,035.86 |
| | General Journal | 05/31/2025 | GJE | | | 1,062.99 |
| | General Journal | 06/30/2025 | GJE | | | 1,037.99 |
| | General Journal | 07/31/2025 | GJE | | | 993.30 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 81 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 08/31/2025 | GJE | | | 1,162.31 |
| Total 2 1024 P268I Earnings | | | | | 10,147.97 | 8,157.95 |
| Total 1024 P268I Limited Partner | | | | | 10,147.97 | 18,305.92 |
| **1025 P271I Limited Partner** | | | | | | |
| **0 1025 P271I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 2,079.02 |
| Total 0 1025 P271I Beginning Balance | | | | | 0.00 | 2,079.02 |
| **2 1025 P271I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 13,817.87 | |
| | General Journal | 01/31/2025 | GJE | | | 1,235.67 |
| | General Journal | 02/28/2025 | GJE | | | 1,263.23 |
| | General Journal | 03/31/2025 | GJE | | | 1,219.21 |
| | General Journal | 04/30/2025 | GJE | | | 1,325.87 |
| | General Journal | 05/31/2025 | GJE | | | 1,350.70 |
| | General Journal | 06/30/2025 | GJE | | | 1,309.18 |
| | General Journal | 07/31/2025 | GJE | | | 1,243.84 |
| | General Journal | 08/31/2025 | GJE | | | 1,445.57 |
| Total 2 1025 P271I Earnings | | | | | 13,817.87 | 10,393.27 |
| **3 1025 P271I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 11,738.85 |
| | General Journal | 01/31/2025 | GJE | | 1,050.32 | |
| | General Journal | 02/28/2025 | GJE | | 1,073.75 | |
| | General Journal | 03/31/2025 | GJE | | 1,036.33 | |
| | General Journal | 04/30/2025 | GJE | | 1,126.99 | |
| | General Journal | 05/31/2025 | GJE | | 1,148.09 | |
| | General Journal | 06/30/2025 | GJE | | 1,112.80 | |
| | General Journal | 07/31/2025 | GJE | | 1,057.26 | |
| | General Journal | 08/31/2025 | GJE | | 1,228.73 | |
| Total 3 1025 P271I Distributions | | | | | 8,834.27 | 11,738.85 |
| Total 1025 P271I Limited Partner | | | | | 22,652.14 | 24,211.14 |
| **1026 P301I Limited Partner** | | | | | | |
| **0 1026 P301I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 149,987.56 | |
| Total 0 1026 P301I Beginning Balance | | | | | 149,987.56 | 0.00 |
| **2 1026 P301I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 16,840.78 | |
| | General Journal | 01/31/2025 | GJE | | | 807.19 |
| | General Journal | 02/28/2025 | GJE | | | 824.19 |
| | General Journal | 03/31/2025 | GJE | | | 794.49 |
| | General Journal | 04/30/2025 | GJE | | | 862.96 |
| | General Journal | 05/31/2025 | GJE | | | 877.99 |
| | General Journal | 06/30/2025 | GJE | | | 849.88 |
| Total 2 1026 P301I Earnings | | | | | 16,840.78 | 5,016.70 |
| **3 1026 P301I Distributions** | | | | | | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 82 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/01/2025 | GJE | | | 166,828.34 |
| General Journal | 01/31/2025 | GJE | | 807.19 | |
| General Journal | 02/28/2025 | GJE | | 824.19 | |
| General Journal | 03/31/2025 | GJE | | 794.49 | |
| General Journal | 04/30/2025 | GJE | | 862.96 | |
| General Journal | 05/31/2025 | GJE | | 877.99 | |
| General Journal | 06/30/2025 | GJE | | 849.88 | |
| Check | 07/03/2025 | ACH | P - ATAG Investment Holdings LLC | 100,000.00 | |
| Total 3 1026 P301I Distributions | | | | 105,016.70 | 166,828.34 |
| Total 1026 P301I Limited Partner | | | | 271,845.04 | 171,845.04 |
| **1027 P323I Limited Partner** | | | | | |
| **0 1027 P323I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 2.50 |
| Total 0 1027 P323I Beginning Balance | | | | 0.00 | 2.50 |
| **2 1027 P323I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 4,581.72 | |
| General Journal | 01/31/2025 | GJE | | | 406.71 |
| General Journal | 02/28/2025 | GJE | | | 415.28 |
| General Journal | 03/31/2025 | GJE | | | 400.32 |
| General Journal | 04/30/2025 | GJE | | | 434.82 |
| General Journal | 05/31/2025 | GJE | | | 442.39 |
| General Journal | 06/30/2025 | GJE | | | 428.23 |
| General Journal | 07/31/2025 | GJE | | | 406.34 |
| General Journal | 08/31/2025 | GJE | | | 471.67 |
| Total 2 1027 P323I Earnings | | | | 4,581.72 | 3,405.76 |
| **3 1027 P323I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 4,579.22 |
| General Journal | 01/31/2025 | GJE | | 406.71 | |
| General Journal | 02/28/2025 | GJE | | 415.28 | |
| General Journal | 03/31/2025 | GJE | | 400.32 | |
| General Journal | 04/30/2025 | GJE | | 434.82 | |
| General Journal | 05/31/2025 | GJE | | 442.39 | |
| General Journal | 06/30/2025 | GJE | | 428.23 | |
| General Journal | 07/31/2025 | GJE | | 406.34 | |
| General Journal | 08/31/2025 | GJE | | 471.67 | |
| Total 3 1027 P323I Distributions | | | | 3,405.76 | 4,579.22 |
| Total 1027 P323I Limited Partner | | | | 7,987.48 | 7,987.48 |
| **1028 P331I Limited Partner** | | | | | |
| **0 1028 P331I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | 49,997.52 | |
| Total 0 1028 P331I Beginning Balance | | | | 49,997.52 | 0.00 |
| **2 1028 P331I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 1,120.15 | |
| Total 2 1028 P331I Earnings | | | | 1,120.15 | 0.00 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund I LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 83 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **3 1028 P331I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 51,117.67 |
| Total 3 1028 P331I Distributions | | | | | 0.00 | 51,117.67 |
| Total 1028 P331I Limited Partner | | | | | 51,117.67 | 51,117.67 |
| **1029 P010I Limited Partner** | | | | | | |
| **0 1029 P010I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 240,492.30 | |
| Total 0 1029 P010I Beginning Balance | | | | | 240,492.30 | 0.00 |
| **2 1029 P010I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 14,571.15 | |
| Total 2 1029 P010I Earnings | | | | | 14,571.15 | 0.00 |
| **4 1029 P010I Transfr OUT to1059** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 255,063.45 |
| Total 4 1029 P010I Transfr OUT to1059 | | | | | 0.00 | 255,063.45 |
| Total 1029 P010I Limited Partner | | | | | 255,063.45 | 255,063.45 |
| **1030 P023I Limited Partner** | | | | | | |
| **0 1030 P023I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 5,651.43 |
| Total 0 1030 P023I Beginning Balance | | | | | 0.00 | 5,651.43 |
| **2 1030 P023I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 5,651.43 | |
| | General Journal | 01/31/2025 | GJE | | | 526.73 |
| | General Journal | 02/28/2025 | GJE | | | 542.17 |
| | General Journal | 03/31/2025 | GJE | | | 526.91 |
| | General Journal | 04/30/2025 | GJE | | | 576.87 |
| | General Journal | 05/31/2025 | GJE | | | 591.98 |
| | General Journal | 06/30/2025 | GJE | | | 578.06 |
| | General Journal | 07/31/2025 | GJE | | | 553.17 |
| | General Journal | 08/31/2025 | GJE | | | 647.29 |
| Total 2 1030 P023I Earnings | | | | | 5,651.43 | 4,543.18 |
| Total 1030 P023I Limited Partner | | | | | 5,651.43 | 10,194.61 |
| **1031 P041I Limited Partner** | | | | | | |
| **0 1031 P041I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 54,764.23 | |
| Total 0 1031 P041I Beginning Balance | | | | | 54,764.23 | 0.00 |
| **2 1031 P041I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 4,690.60 | |
| Total 2 1031 P041I Earnings | | | | | 4,690.60 | 0.00 |
| **4 1031 P041I Trfr OUT to 1107** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 59,454.83 |
| Total 4 1031 P041I Trfr OUT to 1107 | | | | | 0.00 | 59,454.83 |
| Total 1031 P041I Limited Partner | | | | | 59,454.83 | 59,454.83 |
| **1032 P046 Limited Partner** | | | | | | |
| **0 1032 P046 Beginning Balance** | | | | | | |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | | 1,452.61 |
| Total 0 1032 P046 Beginning Balance | | | | | 0.00 | 1,452.61 |
| **2 1032 P046 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 14,452.61 | |
| | General Journal | 01/31/2025 | GJE | | | 1,251.43 |
| | General Journal | 02/28/2025 | GJE | | | 1,288.11 |
| | General Journal | 03/31/2025 | GJE | | | 1,251.87 |
| | General Journal | 04/30/2025 | GJE | | | 1,370.57 |
| | General Journal | 05/31/2025 | GJE | | | 1,406.47 |
| | General Journal | 06/30/2025 | GJE | | | 1,373.39 |
| | General Journal | 07/31/2025 | GJE | | | 1,314.26 |
| | General Journal | 08/31/2025 | GJE | | | 1,537.87 |
| Total 2 1032 P046 Earnings | | | | | 14,452.61 | 10,793.97 |
| **3 1032 P046 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 13,000.00 |
| Total 3 1032 P046 Distributions | | | | | 0.00 | 13,000.00 |
| Total 1032 P046 Limited Partner | | | | | 14,452.61 | 25,246.58 |
| **1033 P048 Limited Partner** | | | | | | |
| **0 1033 P048 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 14,641.20 |
| Total 0 1033 P048 Beginning Balance | | | | | 0.00 | 14,641.20 |
| **1 1033 P048 Contributions** | | | | | | |
| | Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 3,121.91 |
| Total 1 1033 P048 Contributions | | | | | 0.00 | 3,121.91 |
| **2 1033 P048 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 14,641.20 | |
| | General Journal | 01/31/2025 | GJE | | | 1,364.60 |
| | General Journal | 02/28/2025 | GJE | | | 1,404.60 |
| | General Journal | 03/31/2025 | GJE | | | 1,365.08 |
| | General Journal | 04/30/2025 | GJE | | | 1,494.51 |
| | General Journal | 05/31/2025 | GJE | | | 1,533.66 |
| | General Journal | 06/30/2025 | GJE | | | 1,497.59 |
| | General Journal | 07/31/2025 | GJE | | | 1,446.92 |
| | General Journal | 08/31/2025 | GJE | | | 1,706.30 |
| Total 2 1033 P048 Earnings | | | | | 14,641.20 | 11,813.26 |
| Total 1033 P048 Limited Partner | | | | | 14,641.20 | 29,576.37 |
| **1034 P055I Limited Partner** | | | | | | |
| **0 1034 P055I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 387,810.94 | |
| Total 0 1034 P055I Beginning Balance | | | | | 387,810.94 | 0.00 |
| **2 1034 P055I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 19,229.05 | |
| Total 2 1034 P055I Earnings | | | | | 19,229.05 | 0.00 |
| **3 1034 P055I Distributions** | | | | | | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 85 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | | 407,039.99 |
| Total 3 1034 P055I Distributions | | | | | 0.00 | 407,039.99 |
| Total 1034 P055I Limited Partner | | | | | 407,039.99 | 407,039.99 |
| **1035 P059 Limited Partner** | | | | | | |
| **0 1035 P059 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 130,041.98 | |
| Total 0 1035 P059 Beginning Balance | | | | | 130,041.98 | 0.00 |
| **2 1035 P059 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 8,889.61 | |
| Total 2 1035 P059 Earnings | | | | | 8,889.61 | 0.00 |
| **3 1035 P059 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 138,931.59 |
| Total 3 1035 P059 Distributions | | | | | 0.00 | 138,931.59 |
| Total 1035 P059 Limited Partner | | | | | 138,931.59 | 138,931.59 |
| **1036 P067 Limited Partner** | | | | | | |
| **0 1036 P067 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 17,283.05 |
| Total 0 1036 P067 Beginning Balance | | | | | 0.00 | 17,283.05 |
| **2 1036 P067 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 22,449.92 | |
| | General Journal | 01/31/2025 | GJE | | | 2,054.40 |
| | General Journal | 02/28/2025 | GJE | | | 2,114.61 |
| | General Journal | 03/31/2025 | GJE | | | 2,055.12 |
| | General Journal | 04/30/2025 | GJE | | | 2,249.97 |
| | General Journal | 05/31/2025 | GJE | | | 2,308.91 |
| | General Journal | 06/30/2025 | GJE | | | 2,254.60 |
| | General Journal | 07/31/2025 | GJE | | | 2,157.54 |
| | General Journal | 08/31/2025 | GJE | | | 2,524.63 |
| Total 2 1036 P067 Earnings | | | | | 22,449.92 | 17,719.78 |
| **3 1036 P067 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 5,166.87 |
| Total 3 1036 P067 Distributions | | | | | 0.00 | 5,166.87 |
| Total 1036 P067 Limited Partner | | | | | 22,449.92 | 40,169.70 |
| **1037 P078I Limited Partner** | | | | | | |
| **0 1037 P078I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 887,700.61 | |
| Total 0 1037 P078I Beginning Balance | | | | | 887,700.61 | 0.00 |
| **3 1037 P078I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 887,700.61 |
| Total 3 1037 P078I Distributions | | | | | 0.00 | 887,700.61 |
| Total 1037 P078I Limited Partner | | | | | 887,700.61 | 887,700.61 |
| **1038 P079 Limited Partner** | | | | | | |
| **0 1038 P079 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 62,990.16 |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 0 1038 P079 Beginning Balance | | | | | 0.00 | 62,990.16 |
| **1 1038 P079 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 50,000.00 | |
| Total 1 1038 P079 Contributions | | | | | 50,000.00 | 0.00 |
| **2 1038 P079 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 12,990.16 | |
| | General Journal | 01/31/2025 | GJE | | | 1,280.39 |
| | General Journal | 02/28/2025 | GJE | | | 1,317.92 |
| | General Journal | 03/31/2025 | GJE | | | 1,280.87 |
| | General Journal | 04/30/2025 | GJE | | | 1,402.31 |
| | General Journal | 05/31/2025 | GJE | | | 1,439.04 |
| | General Journal | 06/30/2025 | GJE | | | 1,405.20 |
| | General Journal | 07/31/2025 | GJE | | | 1,212.03 |
| | General Journal | 08/31/2025 | GJE | | | 1,291.42 |
| Total 2 1038 P079 Earnings | | | | | 12,990.16 | 10,629.18 |
| **3 1038 P079 Distributions** | | | | | | |
| | Check | 07/16/2025 | ACH | P - Freedom Properties Real Estate LLC | 30,000.00 | |
| Total 3 1038 P079 Distributions | | | | | 30,000.00 | 0.00 |
| Total 1038 P079 Limited Partner | | | | | 92,990.16 | 73,619.34 |
| **1039 P080 Limited Partner** | | | | | | |
| **0 1039 P080 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 18,102.10 |
| Total 0 1039 P080 Beginning Balance | | | | | 0.00 | 18,102.10 |
| **2 1039 P080 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 18,102.10 | |
| | General Journal | 01/31/2025 | GJE | | | 1,687.16 |
| | General Journal | 02/28/2025 | GJE | | | 1,736.61 |
| | General Journal | 03/31/2025 | GJE | | | 1,687.76 |
| | General Journal | 04/30/2025 | GJE | | | 1,847.78 |
| | General Journal | 05/31/2025 | GJE | | | 1,896.19 |
| | General Journal | 06/30/2025 | GJE | | | 1,851.59 |
| | General Journal | 07/31/2025 | GJE | | | 1,771.88 |
| | General Journal | 08/31/2025 | GJE | | | 2,073.34 |
| Total 2 1039 P080 Earnings | | | | | 18,102.10 | 14,552.31 |
| Total 1039 P080 Limited Partner | | | | | 18,102.10 | 32,654.41 |
| **1040 P084I Limited Partner** | | | | | | |
| **0 1040 P084I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 11,808.20 |
| Total 0 1040 P084I Beginning Balance | | | | | 0.00 | 11,808.20 |
| **2 1040 P084I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 11,808.20 | |
| | General Journal | 01/31/2025 | GJE | | | 1,100.55 |
| | General Journal | 02/28/2025 | GJE | | | 1,132.81 |
| | General Journal | 03/31/2025 | GJE | | | 1,100.95 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 87 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 04/30/2025 | GJE | | | 1,205.33 |
| | General Journal | 05/31/2025 | GJE | | | 1,236.90 |
| | General Journal | 06/30/2025 | GJE | | | 1,207.81 |
| | General Journal | 07/31/2025 | GJE | | | 1,155.81 |
| | General Journal | 08/31/2025 | GJE | | | 1,352.47 |
| Total 2 1040 P084I Earnings | | | | | 11,808.20 | 9,492.63 |
| Total 1040 P084I Limited Partner | | | | | 11,808.20 | 21,300.83 |
| **1041 P093I Limited Partner** | | | | | | |
| **0 1041 P093I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 8,976.14 |
| Total 0 1041 P093I Beginning Balance | | | | | 0.00 | 8,976.14 |
| **2 1041 P093I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 8,976.14 | |
| | General Journal | 01/31/2025 | GJE | | | 836.60 |
| | General Journal | 02/28/2025 | GJE | | | 861.12 |
| | General Journal | 03/31/2025 | GJE | | | 836.90 |
| | General Journal | 04/30/2025 | GJE | | | 916.25 |
| | General Journal | 05/31/2025 | GJE | | | 940.25 |
| | General Journal | 06/30/2025 | GJE | | | 918.14 |
| | General Journal | 07/31/2025 | GJE | | | 878.61 |
| | General Journal | 08/31/2025 | GJE | | | 1,028.09 |
| Total 2 1041 P093I Earnings | | | | | 8,976.14 | 7,215.96 |
| Total 1041 P093I Limited Partner | | | | | 8,976.14 | 16,192.10 |
| **1042 P099I Limited Partner** | | | | | | |
| **0 1042 P099I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 17,043.03 |
| | General Journal | 02/28/2025 | GJE8 | | | 8.61 |
| Total 0 1042 P099I Beginning Balance | | | | | 0.00 | 17,051.64 |
| **2 1042 P099I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 17,043.03 | |
| Total 2 1042 P099I Earnings | | | | | 17,043.03 | 0.00 |
| **4 1042 P099I Tsf OUT to 1108** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 196,789.46 | |
| Total 4 1042 P099I Tsf OUT to 1108 | | | | | 196,789.46 | 0.00 |
| Total 1042 P099I Limited Partner | | | | | 213,832.49 | 17,051.64 |
| **1043 P100I Limited Partner** | | | | | | |
| **0 1043 P100I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 17,036.15 |
| Total 0 1043 P100I Beginning Balance | | | | | 0.00 | 17,036.15 |
| **2 1043 P100I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 17,036.15 | |
| | General Journal | 01/31/2025 | GJE | | | 1,587.81 |
| | General Journal | 02/28/2025 | GJE | | | 1,634.35 |
| | General Journal | 03/31/2025 | GJE | | | 1,588.38 |

**ILS Income Fund I LP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 1,738.98 |
| **Total 2 1043 P100I Earnings** | | | | 17,036.15 | 6,549.52 |
| **4 1043 P100II Trfr OUT to1115** | | | | | |
| General Journal | 05/01/2025 | GJE | | 203,250.90 | |
| **Total 4 1043 P100II Trfr OUT to1115** | | | | 203,250.90 | 0.00 |
| **Total 1043 P100I Limited Partner** | | | | 220,287.05 | 23,585.67 |
| **1044 P107I Limited Partner** | | | | | |
| **0 1044 P107I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 5,897.61 |
| **Total 0 1044 P107I Beginning Balance** | | | | 0.00 | 5,897.61 |
| **2 1044 P107I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 5,897.61 | |
| General Journal | 01/31/2025 | GJE | | | 549.67 |
| General Journal | 02/28/2025 | GJE | | | 565.79 |
| General Journal | 03/31/2025 | GJE | | | 549.87 |
| General Journal | 04/30/2025 | GJE | | | 602.00 |
| General Journal | 05/31/2025 | GJE | | | 617.77 |
| General Journal | 06/30/2025 | GJE | | | 603.24 |
| General Journal | 07/31/2025 | GJE | | | 577.27 |
| General Journal | 08/31/2025 | GJE | | | 670.08 |
| **Total 2 1044 P107I Earnings** | | | | 5,897.61 | 4,735.69 |
| **3 1044 P107I Distributions** | | | | | |
| General Journal | 07/31/2025 | GJE | | 577.27 | |
| General Journal | 08/31/2025 | GJE | | 670.08 | |
| **Total 3 1044 P107I Distributions** | | | | 1,247.35 | 0.00 |
| **Total 1044 P107I Limited Partner** | | | | 7,144.96 | 10,633.30 |
| **1045 P108I Limited Partner** | | | | | |
| **0 1045 P108I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 1,985.98 |
| **Total 0 1045 P108I Beginning Balance** | | | | 0.00 | 1,985.98 |
| **2 1045 P108I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 6,263.03 | |
| General Journal | 01/31/2025 | GJE | | | 559.19 |
| General Journal | 02/28/2025 | GJE | | | 570.94 |
| General Journal | 03/31/2025 | GJE | | | 550.37 |
| General Journal | 04/30/2025 | GJE | | | 597.80 |
| General Journal | 05/31/2025 | GJE | | | 608.21 |
| General Journal | 06/30/2025 | GJE | | | 588.74 |
| General Journal | 07/31/2025 | GJE | | | 558.64 |
| General Journal | 08/31/2025 | GJE | | | 648.46 |
| **Total 2 1045 P108I Earnings** | | | | 6,263.03 | 4,682.35 |
| **3 1045 P108I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 4,277.05 |
| General Journal | 01/31/2025 | GJE | | 559.19 | |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 89 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | 570.94 | |
| General Journal | 03/31/2025 | GJE | | 550.37 | |
| General Journal | 04/30/2025 | GJE | | 597.80 | |
| General Journal | 05/31/2025 | GJE | | 608.21 | |
| General Journal | 06/30/2025 | GJE | | 588.74 | |
| General Journal | 07/31/2025 | GJE | | 558.64 | |
| General Journal | 08/31/2025 | GJE | | 648.46 | |
| **Total 3 1045 P108I Distributions** | | | | 4,682.35 | 4,277.05 |
| **Total 1045 P108I Limited Partner** | | | | 10,945.38 | 10,945.38 |
| **1046 P115I Limited Partner** | | | | | |
| **0 1046 P115I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 36,353.96 |
| **Total 0 1046 P115I Beginning Balance** | | | | 0.00 | 36,353.96 |
| **2 1046 P115I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 36,353.96 | |
| General Journal | 01/31/2025 | GJE | | | 3,388.29 |
| General Journal | 02/28/2025 | GJE | | | 3,487.60 |
| General Journal | 03/31/2025 | GJE | | | 3,389.48 |
| General Journal | 04/30/2025 | GJE | | | 3,710.85 |
| General Journal | 05/31/2025 | GJE | | | 3,808.06 |
| General Journal | 06/30/2025 | GJE | | | 3,718.50 |
| General Journal | 07/31/2025 | GJE | | | 3,558.41 |
| General Journal | 08/31/2025 | GJE | | | 4,163.84 |
| **Total 2 1046 P115I Earnings** | | | | 36,353.96 | 29,225.03 |
| **Total 1046 P115I Limited Partner** | | | | 36,353.96 | 65,578.99 |
| **1047 P140I Limited Partner** | | | | | |
| **0 1047 P140I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | 345,175.24 | |
| **Total 0 1047 P140I Beginning Balance** | | | | 345,175.24 | 0.00 |
| **2 1047 P140I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 20,187.77 | |
| General Journal | 01/31/2025 | GJE | | | 45.51 |
| General Journal | 02/28/2025 | GJE | | | 46.84 |
| General Journal | 03/31/2025 | GJE | | | 45.42 |
| General Journal | 04/30/2025 | GJE | | | 49.73 |
| General Journal | 05/31/2025 | GJE | | | 51.03 |
| General Journal | 06/30/2025 | GJE | | | 49.83 |
| General Journal | 07/31/2025 | GJE | | | 47.68 |
| General Journal | 08/31/2025 | GJE | | | 55.80 |
| **Total 2 1047 P140I Earnings** | | | | 20,187.77 | 391.84 |
| **3 1047 P140I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 365,363.01 |
| **Total 3 1047 P140I Distributions** | | | | 0.00 | 365,363.01 |
| **Total 1047 P140I Limited Partner** | | | | 365,363.01 | 365,754.85 |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1048 P166I Limited Partner** | | | | | | |
| **0 1048 P166I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 16,709.13 |
| Total 0 1048 P166I Beginning Balance | | | | | 0.00 | 16,709.13 |
| **2 1048 P166I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 16,709.13 | |
| | General Journal | 01/31/2025 | GJE | | | 1,557.34 |
| | General Journal | 02/28/2025 | GJE | | | 1,602.98 |
| | General Journal | 03/31/2025 | GJE | | | 1,557.89 |
| | General Journal | 04/30/2025 | GJE | | | 1,705.60 |
| | General Journal | 05/31/2025 | GJE | | | 1,750.27 |
| | General Journal | 06/30/2025 | GJE | | | 1,709.11 |
| | General Journal | 07/31/2025 | GJE | | | 1,635.53 |
| | General Journal | 08/31/2025 | GJE | | | 1,913.80 |
| Total 2 1048 P166I Earnings | | | | | 16,709.13 | 13,432.52 |
| Total 1048 P166I Limited Partner | | | | | 16,709.13 | 30,141.65 |
| **1049 P180I Limited Partner** | | | | | | |
| **0 1049 P180I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 17,839.49 |
| Total 0 1049 P180I Beginning Balance | | | | | 0.00 | 17,839.49 |
| **2 1049 P180I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 27,797.89 | |
| | General Journal | 01/31/2025 | GJE | | | 2,520.64 |
| | General Journal | 02/28/2025 | GJE | | | 2,573.62 |
| | General Journal | 03/31/2025 | GJE | | | 2,480.89 |
| | General Journal | 04/30/2025 | GJE | | | 2,694.69 |
| | General Journal | 05/31/2025 | GJE | | | 2,741.62 |
| | General Journal | 06/30/2025 | GJE | | | 2,653.84 |
| | General Journal | 07/31/2025 | GJE | | | 2,518.19 |
| | General Journal | 08/31/2025 | GJE | | | 2,923.07 |
| Total 2 1049 P180I Earnings | | | | | 27,797.89 | 21,106.56 |
| **3 1049 P180I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 9,958.40 |
| | General Journal | 01/31/2025 | GJE | | 2,520.64 | |
| | General Journal | 02/28/2025 | GJE | | 2,573.62 | |
| | General Journal | 03/31/2025 | GJE | | 2,480.89 | |
| | General Journal | 04/30/2025 | GJE | | 2,694.69 | |
| | General Journal | 05/31/2025 | GJE | | 2,741.62 | |
| | General Journal | 06/30/2025 | GJE | | 2,653.84 | |
| | General Journal | 07/31/2025 | GJE | | 2,518.19 | |
| | General Journal | 08/31/2025 | GJE | | 2,923.07 | |
| Total 3 1049 P180I Distributions | | | | | 21,106.56 | 9,958.40 |
| Total 1049 P180I Limited Partner | | | | | 48,904.45 | 48,904.45 |
| **1050 P207I Limited Partner** | | | | | | |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund I LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 91 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **0 1050 P207I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 10,974.33 |
| Total 0 1050 P207I Beginning Balance | | | | | 0.00 | 10,974.33 |
| **2 1050 P207I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 10,974.33 | |
| | General Journal | 01/31/2025 | GJE | | | 1,022.84 |
| | General Journal | 02/28/2025 | GJE | | | 1,052.82 |
| | General Journal | 03/31/2025 | GJE | | | 1,023.20 |
| | General Journal | 04/30/2025 | GJE | | | 1,120.21 |
| | General Journal | 05/31/2025 | GJE | | | 1,149.56 |
| | General Journal | 06/30/2025 | GJE | | | 1,122.52 |
| | General Journal | 07/31/2025 | GJE | | | 1,074.19 |
| | General Journal | 08/31/2025 | GJE | | | 1,256.96 |
| Total 2 1050 P207I Earnings | | | | | 10,974.33 | 8,822.30 |
| Total 1050 P207I Limited Partner | | | | | 10,974.33 | 19,796.63 |
| **1051 P221I Limited Partner** | | | | | | |
| **0 1051 P221I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 10,886.92 |
| Total 0 1051 P221I Beginning Balance | | | | | 0.00 | 10,886.92 |
| **2 1051 P221I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 10,886.92 | |
| | General Journal | 01/31/2025 | GJE | | | 1,014.69 |
| | General Journal | 02/28/2025 | GJE | | | 1,044.43 |
| | General Journal | 03/31/2025 | GJE | | | 1,015.05 |
| | General Journal | 04/30/2025 | GJE | | | 1,111.29 |
| | General Journal | 05/31/2025 | GJE | | | 1,140.40 |
| | General Journal | 06/30/2025 | GJE | | | 1,113.58 |
| | General Journal | 07/31/2025 | GJE | | | 1,065.63 |
| | General Journal | 08/31/2025 | GJE | | | 1,246.94 |
| Total 2 1051 P221I Earnings | | | | | 10,886.92 | 8,752.01 |
| Total 1051 P221I Limited Partner | | | | | 10,886.92 | 19,638.93 |
| **1052 P241I Limited Partner** | | | | | | |
| **0 1052 P241I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 10,714.42 |
| Total 0 1052 P241I Beginning Balance | | | | | 0.00 | 10,714.42 |
| **2 1052 P241I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 10,714.42 | |
| | General Journal | 01/31/2025 | GJE | | | 998.62 |
| | General Journal | 02/28/2025 | GJE | | | 1,027.89 |
| | General Journal | 03/31/2025 | GJE | | | 998.97 |
| | General Journal | 04/30/2025 | GJE | | | 921.09 |
| | General Journal | 05/31/2025 | GJE | | | 945.22 |
| | General Journal | 06/30/2025 | GJE | | | 922.99 |
| | General Journal | 07/31/2025 | GJE | | | 883.25 |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 92 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 08/31/2025 | GJE | | | 1,033.53 |
| Total 2 1052 P241I Earnings | | | | 10,714.42 | 7,731.56 |
| **3 1052 P241I Distributions** | | | | | |
| Check | 04/03/2025 | ACH | Jefferson Tomlinson Trustee 401k 1723964 | 20,000.00 | |
| General Journal | 08/31/2025 | GJE | | 1,033.53 | |
| Total 3 1052 P241I Distributions | | | | 21,033.53 | 0.00 |
| Total 1052 P241I Limited Partner | | | | 31,747.95 | 18,445.98 |
| **1053 P245I Limited Partner** | | | | | |
| **0 1053 P245I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 15,948.98 |
| Total 0 1053 P245I Beginning Balance | | | | 0.00 | 15,948.98 |
| **2 1053 P245I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 15,948.98 | |
| General Journal | 01/31/2025 | GJE | | | 1,486.49 |
| General Journal | 02/28/2025 | GJE | | | 1,530.06 |
| General Journal | 03/31/2025 | GJE | | | 1,487.01 |
| General Journal | 04/30/2025 | GJE | | | 1,628.00 |
| General Journal | 05/31/2025 | GJE | | | 1,670.65 |
| General Journal | 06/30/2025 | GJE | | | 1,631.36 |
| General Journal | 07/31/2025 | GJE | | | 1,561.12 |
| General Journal | 08/31/2025 | GJE | | | 1,826.73 |
| Total 2 1053 P245I Earnings | | | | 15,948.98 | 12,821.42 |
| Total 1053 P245I Limited Partner | | | | 15,948.98 | 28,770.40 |
| **1054 P248I Limited Partner** | | | | | |
| **0 1054 P248I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | 55,659.44 | |
| Total 0 1054 P248I Beginning Balance | | | | 55,659.44 | 0.00 |
| **3 1054 P248I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 55,659.44 |
| Total 3 1054 P248I Distributions | | | | 0.00 | 55,659.44 |
| Total 1054 P248I Limited Partner | | | | 55,659.44 | 55,659.44 |
| **1055 P258I Limited Partner** | | | | | |
| **0 1055 P258I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 119,146.29 |
| Total 0 1055 P258I Beginning Balance | | | | 0.00 | 119,146.29 |
| **1 1055 P258I Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 95,120.37 | |
| Total 1 1055 P258I Contributions | | | | 95,120.37 | 0.00 |
| **2 1055 P258I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 24,025.92 | |
| General Journal | 01/31/2025 | GJE | | | 2,308.72 |
| General Journal | 02/28/2025 | GJE | | | 2,376.38 |
| General Journal | 03/31/2025 | GJE | | | 2,309.57 |
| General Journal | 04/30/2025 | GJE | | | 2,528.54 |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 93 of 168

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 05/31/2025 | GJE | | | 2,594.78 |
| | General Journal | 06/30/2025 | GJE | | | 2,533.75 |
| Total 2 1055 P258I Earnings | | | | | 24,025.92 | 14,651.74 |
| **4 1055 P258I Trsfr OUT to 1123** | | | | | | |
| | General Journal | 07/01/2025 | GJE | | 300,664.25 | |
| Total 4 1055 P258I Trsfr OUT to 1123 | | | | | 300,664.25 | 0.00 |
| Total 1055 P258I Limited Partner | | | | | 419,810.54 | 133,798.03 |
| **1056 P307I Limited Partner** | | | | | | |
| **0 1056 P307I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 122,862.85 |
| Total 0 1056 P307I Beginning Balance | | | | | 0.00 | 122,862.85 |
| **1 1056 P307I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 100,000.00 | |
| Total 1 1056 P307I Contributions | | | | | 100,000.00 | 0.00 |
| **2 1056 P307I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 22,862.85 | |
| | General Journal | 01/31/2025 | GJE | | | 2,398.07 |
| | General Journal | 02/28/2025 | GJE | | | 2,468.35 |
| | General Journal | 03/31/2025 | GJE | | | 2,398.98 |
| | General Journal | 04/30/2025 | GJE | | | 2,626.43 |
| | General Journal | 05/31/2025 | GJE | | | 2,695.23 |
| | General Journal | 06/30/2025 | GJE | | | 2,631.84 |
| | General Journal | 07/31/2025 | GJE | | | 2,518.53 |
| | General Journal | 08/31/2025 | GJE | | | 2,947.04 |
| Total 2 1056 P307I Earnings | | | | | 22,862.85 | 20,684.47 |
| Total 1056 P307I Limited Partner | | | | | 122,862.85 | 143,547.32 |
| **1057 P308I Limited Partner** | | | | | | |
| **0 1057 P308I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 10,223.44 |
| Total 0 1057 P308I Beginning Balance | | | | | 0.00 | 10,223.44 |
| **2 1057 P308I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 10,223.44 | |
| | General Journal | 01/31/2025 | GJE | | | 952.85 |
| | General Journal | 02/28/2025 | GJE | | | 980.78 |
| | General Journal | 03/31/2025 | GJE | | | 953.19 |
| | General Journal | 04/30/2025 | GJE | | | 1,043.56 |
| | General Journal | 05/31/2025 | GJE | | | 1,070.90 |
| | General Journal | 06/30/2025 | GJE | | | 1,045.71 |
| | General Journal | 07/31/2025 | GJE | | | 1,000.69 |
| | General Journal | 08/31/2025 | GJE | | | 1,170.95 |
| Total 2 1057 P308I Earnings | | | | | 10,223.44 | 8,218.63 |
| Total 1057 P308I Limited Partner | | | | | 10,223.44 | 18,442.07 |
| **1058 P326I Limited Partner** | | | | | | |
| **0 1058 P326I Beginning Balance** | | | | | | |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund I LP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 94 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | | 5,034.60 |
| Total 0 1058 P326I Beginning Balance | | | | | 0.00 | 5,034.60 |
| **2 1058 P326I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 5,034.60 | |
| | General Journal | 01/31/2025 | GJE | | | 469.24 |
| | General Journal | 02/28/2025 | GJE | | | 482.99 |
| | General Journal | 03/31/2025 | GJE | | | 469.40 |
| | General Journal | 04/30/2025 | GJE | | | 513.91 |
| | General Journal | 05/31/2025 | GJE | | | 527.37 |
| | General Journal | 06/30/2025 | GJE | | | 514.97 |
| | General Journal | 07/31/2025 | GJE | | | 492.80 |
| | General Journal | 08/31/2025 | GJE | | | 576.64 |
| Total 2 1058 P326I Earnings | | | | | 5,034.60 | 4,047.32 |
| Total 1058 P326I Limited Partner | | | | | 5,034.60 | 9,081.92 |
| **1059 P328I Limited Partner** | | | | | | |
| **0 1059 P328I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 271,734.97 |
| Total 0 1059 P328I Beginning Balance | | | | | 0.00 | 271,734.97 |
| **1 1059 P328I Contributions** | | | | | | |
| | Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 30,000.00 |
| Total 1 1059 P328I Contributions | | | | | 0.00 | 30,000.00 |
| **2 1059 P328I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 16,671.52 | |
| | General Journal | 01/31/2025 | GJE | | | 2,911.90 |
| | General Journal | 02/28/2025 | GJE | | | 2,997.24 |
| | General Journal | 03/31/2025 | GJE | | | 2,913.02 |
| | General Journal | 04/30/2025 | GJE | | | 3,189.21 |
| | General Journal | 05/31/2025 | GJE | | | 3,272.76 |
| | General Journal | 06/30/2025 | GJE | | | 3,450.75 |
| | General Journal | 07/31/2025 | GJE | | | 3,302.19 |
| | General Journal | 08/31/2025 | GJE | | | 3,864.03 |
| Total 2 1059 P328I Earnings | | | | | 16,671.52 | 25,901.10 |
| **4 1059 P328I Trfr IN from 1029** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 255,063.45 | |
| Total 4 1059 P328I Trfr IN from 1029 | | | | | 255,063.45 | 0.00 |
| Total 1059 P328I Limited Partner | | | | | 271,734.97 | 327,636.07 |
| **1060 P329I Limited Partner** | | | | | | |
| **0 1060 P329I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 53,058.50 | |
| Total 0 1060 P329I Beginning Balance | | | | | 53,058.50 | 0.00 |
| **2 1060 P329I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 4,544.47 | |
| Total 2 1060 P329I Earnings | | | | | 4,544.47 | 0.00 |
| **4 1060 P329I Trfr OUT to 1105** | | | | | | |

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | | 57,602.97 |
| Total 4 1060 P329I Trfr OUT to 1105 | | | | | 0.00 | 57,602.97 |
| Total 1060 P329I Limited Partner | | | | | 57,602.97 | 57,602.97 |
| **1061 P338I Limited Partner** | | | | | | |
| **0 1061 P338I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 55,421.13 | |
| Total 0 1061 P338I Beginning Balance | | | | | 55,421.13 | 0.00 |
| **2 1061 P338I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 3,357.89 | |
| Total 2 1061 P338I Earnings | | | | | 3,357.89 | 0.00 |
| **4 1061 P338I Trfr OUT to1098** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 58,779.02 |
| Total 4 1061 P338I Trfr OUT to1098 | | | | | 0.00 | 58,779.02 |
| Total 1061 P338I Limited Partner | | | | | 58,779.02 | 58,779.02 |
| **1062 P343I Limited Partner** | | | | | | |
| **0 1062 P343I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 9,838.82 |
| Total 0 1062 P343I Beginning Balance | | | | | 0.00 | 9,838.82 |
| **2 1062 P343I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 9,838.82 | |
| | General Journal | 01/31/2025 | GJE | | | 917.00 |
| | General Journal | 02/28/2025 | GJE | | | 943.88 |
| Total 2 1062 P343I Earnings | | | | | 9,838.82 | 1,860.88 |
| **4 1062 Tsf OUT to 1111** | | | | | | |
| | General Journal | 03/01/2025 | GJE | | 115,461.03 | |
| Total 4 1062 Tsf OUT to 1111 | | | | | 115,461.03 | 0.00 |
| Total 1062 P343I Limited Partner | | | | | 125,299.85 | 11,699.70 |
| **1063 P345I Limited Partner** | | | | | | |
| **0 1063 P345I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 42,227.17 | |
| Total 0 1063 P345I Beginning Balance | | | | | 42,227.17 | 0.00 |
| **1 1063 P345I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 2,402.50 | |
| Total 1 1063 P345I Contributions | | | | | 2,402.50 | 0.00 |
| **2 1063 P345I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 3,026.98 | |
| Total 2 1063 P345I Earnings | | | | | 3,026.98 | 0.00 |
| **3 1063 P345I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 346.63 |
| Total 3 1063 P345I Distributions | | | | | 0.00 | 346.63 |
| **4 1063 P345I Transfr OUT to1100** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 47,310.02 |
| Total 4 1063 P345I Transfr OUT to1100 | | | | | 0.00 | 47,310.02 |
| Total 1063 P345I Limited Partner | | | | | 47,656.65 | 47,656.65 |

10:48 AM
12/15/25
Accrual Basis

**Case 25-37277 Document 9 Filed in TXSB on 12/15/25 Page 96 of 168**

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1064 P348I Limited Partner** | | | | | | |
| 0 1064 P348I Beginning Balance | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 24,902.03 |
| Total 0 1064 P348I Beginning Balance | | | | | 0.00 | 24,902.03 |
| 2 1064 P348I Earnings | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 24,902.03 | |
| | General Journal | 01/31/2025 | GJE | | | 2,320.94 |
| | General Journal | 02/28/2025 | GJE | | | 2,388.96 |
| | General Journal | 03/31/2025 | GJE | | | 2,321.86 |
| | General Journal | 04/30/2025 | GJE | | | 2,542.00 |
| | General Journal | 05/31/2025 | GJE | | | 2,608.58 |
| | General Journal | 06/30/2025 | GJE | | | 2,547.24 |
| | General Journal | 07/31/2025 | GJE | | | 2,437.57 |
| | General Journal | 08/31/2025 | GJE | | | 2,852.31 |
| Total 2 1064 P348I Earnings | | | | | 24,902.03 | 20,019.46 |
| Total 1064 P348I Limited Partner | | | | | 24,902.03 | 44,921.49 |
| **1065 P355I Limited Partner** | | | | | | |
| 0 1065 P355I Beginning Balance | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 4,845.92 |
| Total 0 1065 P355I Beginning Balance | | | | | 0.00 | 4,845.92 |
| 2 1065 P355I Earnings | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 4,845.92 | |
| | General Journal | 01/31/2025 | GJE | | | 451.65 |
| | General Journal | 02/28/2025 | GJE | | | 464.89 |
| | General Journal | 03/31/2025 | GJE | | | 451.83 |
| | General Journal | 04/30/2025 | GJE | | | 494.67 |
| | General Journal | 05/31/2025 | GJE | | | 507.63 |
| | General Journal | 06/30/2025 | GJE | | | 495.69 |
| | General Journal | 07/31/2025 | GJE | | | 474.35 |
| | General Journal | 08/31/2025 | GJE | | | 555.06 |
| Total 2 1065 P355I Earnings | | | | | 4,845.92 | 3,895.77 |
| Total 1065 P355I Limited Partner | | | | | 4,845.92 | 8,741.69 |
| **1066 P161I Limited Partner** | | | | | | |
| 0 1066 P161I Beginning Balance | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 5,607.07 |
| Total 0 1066 P161I Beginning Balance | | | | | 0.00 | 5,607.07 |
| 2 1066 P161I Earnings | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 5,607.07 | |
| | General Journal | 01/31/2025 | GJE | | | 522.59 |
| | General Journal | 02/28/2025 | GJE | | | 537.91 |
| | General Journal | 03/31/2025 | GJE | | | 522.78 |
| | General Journal | 04/30/2025 | GJE | | | 572.34 |
| | General Journal | 05/31/2025 | GJE | | | 587.34 |
| | General Journal | 06/30/2025 | GJE | | | 573.52 |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 97 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 07/31/2025 | GJE | | | 548.83 |
| General Journal | 08/31/2025 | GJE | | | 642.21 |
| **Total 2 1066 P161I Earnings** | | | | 5,607.07 | 4,507.52 |
| **Total 1066 P161I Limited Partner** | | | | 5,607.07 | 10,114.59 |
| **1067 P360I Limited Partner** | | | | | |
| **0 1067 P360I Beginning Balance** | | | | | |
| **Total 0 1067 P360I Beginning Balance** | | | | | |
| **2 1067 P360I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 9,093.14 | |
| General Journal | 01/31/2025 | GJE | | | 807.19 |
| General Journal | 02/28/2025 | GJE | | | 824.19 |
| General Journal | 03/31/2025 | GJE | | | 794.49 |
| General Journal | 04/30/2025 | GJE | | | 862.96 |
| General Journal | 05/31/2025 | GJE | | | 877.99 |
| General Journal | 06/30/2025 | GJE | | | 849.88 |
| General Journal | 07/31/2025 | GJE | | | 806.44 |
| General Journal | 08/31/2025 | GJE | | | 936.10 |
| **Total 2 1067 P360I Earnings** | | | | 9,093.14 | 6,759.24 |
| **3 1067 P360I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 9,093.14 |
| General Journal | 01/31/2025 | GJE | | 807.19 | |
| General Journal | 02/28/2025 | GJE | | 824.19 | |
| General Journal | 03/31/2025 | GJE | | 794.49 | |
| General Journal | 04/30/2025 | GJE | | 862.96 | |
| General Journal | 05/31/2025 | GJE | | 877.99 | |
| General Journal | 06/30/2025 | GJE | | 849.88 | |
| General Journal | 07/31/2025 | GJE | | 806.44 | |
| General Journal | 08/31/2025 | GJE | | 936.10 | |
| **Total 3 1067 P360I Distributions** | | | | 6,759.24 | 9,093.14 |
| **Total 1067 P360I Limited Partner** | | | | 15,852.38 | 15,852.38 |
| **1068 P359I Limited Partner** | | | | | |
| **0 1068 P359I Beginning Balance** | | | | | |
| **Total 0 1068 P359I Beginning Balance** | | | | | |
| **2 1068 P359I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 6,365.21 | |
| General Journal | 01/31/2025 | GJE | | | 565.03 |
| General Journal | 02/28/2025 | GJE | | | 576.93 |
| General Journal | 03/31/2025 | GJE | | | 556.14 |
| General Journal | 04/30/2025 | GJE | | | 604.08 |
| General Journal | 05/31/2025 | GJE | | | 614.59 |
| **Total 2 1068 P359I Earnings** | | | | 6,365.21 | 2,916.77 |
| **3 1068 P359I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 6,365.21 |
| General Journal | 01/31/2025 | GJE | | 565.03 | |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 98 of 168

**ILS Income Fund I LP**
**General Ledger**
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 02/28/2025 | GJE | | 576.93 | |
| | General Journal | 03/31/2025 | GJE | | 556.14 | |
| | General Journal | 04/30/2025 | GJE | | 604.08 | |
| | General Journal | 05/31/2025 | GJE | | 614.59 | |
| | Check | 06/04/2025 | ACH | Sleepy Grass Capital LLC | 70,000.00 | |
| Total 3 1068 P359I Distributions | | | | | 72,916.77 | 6,365.21 |
| Total 1068 P359I Limited Partner | | | | | 79,281.98 | 9,281.98 |
| **1069 P073 Limited Partner** | | | | | | |
| **0 1069 P073 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 8,626.65 |
| Total 0 1069 P073 Beginning Balance | | | | | 0.00 | 8,626.65 |
| **2 1069 P073 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 21,505.74 | |
| | General Journal | 01/31/2025 | GJE | | | 1,909.69 |
| | General Journal | 02/28/2025 | GJE | | | 1,965.66 |
| | General Journal | 03/31/2025 | GJE | | | 1,910.36 |
| | General Journal | 04/30/2025 | GJE | | | 2,091.49 |
| | General Journal | 05/31/2025 | GJE | | | 2,146.27 |
| | General Journal | 06/30/2025 | GJE | | | 2,095.80 |
| | General Journal | 07/31/2025 | GJE | | | 2,005.57 |
| | General Journal | 08/31/2025 | GJE | | | 2,346.80 |
| Total 2 1069 P073 Earnings | | | | | 21,505.74 | 16,471.64 |
| **3 1069 P073 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 12,879.09 |
| Total 3 1069 P073 Distributions | | | | | 0.00 | 12,879.09 |
| Total 1069 P073 Limited Partner | | | | | 21,505.74 | 37,977.38 |
| **1070 P361I Limited Partner** | | | | | | |
| **0 1070 P361I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 49,622.21 |
| Total 0 1070 P361I Beginning Balance | | | | | 0.00 | 49,622.21 |
| **1 1070 P361I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 42,761.01 | |
| | Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 5,900.00 |
| | Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 13,508.34 |
| Total 1 1070 P361I Contributions | | | | | 42,761.01 | 19,408.34 |
| **2 1070 P361I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 6,861.20 | |
| | General Journal | 01/31/2025 | GJE | | | 810.00 |
| | General Journal | 02/28/2025 | GJE | | | 858.06 |
| | General Journal | 03/31/2025 | GJE | | | 857.39 |
| | General Journal | 04/30/2025 | GJE | | | 938.68 |
| | General Journal | 05/31/2025 | GJE | | | 963.27 |
| | General Journal | 06/30/2025 | GJE | | | 1,055.42 |
| | General Journal | 07/31/2025 | GJE | | | 1,009.98 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277  Document 9  Filed in TXSB on 12/15/25  Page 99 of 168

ILS Income Fund I LP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 08/31/2025 | GJE | | | 1,181.83 |
| Total 2 1070 P361I Earnings | | | | | 6,861.20 | 7,674.63 |
| Total 1070 P361I Limited Partner | | | | | 49,622.21 | 76,705.18 |
| **1071 P364I Limited Partner** | | | | | | |
| **0 1071 P364I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 4,775.76 |
| Total 0 1071 P364I Beginning Balance | | | | | 0.00 | 4,775.76 |
| **2 1071 P364I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 4,775.76 | |
| | General Journal | 01/31/2025 | GJE | | | 445.11 |
| | General Journal | 02/28/2025 | GJE | | | 458.16 |
| | General Journal | 03/31/2025 | GJE | | | 445.29 |
| | General Journal | 04/30/2025 | GJE | | | 487.51 |
| | General Journal | 05/31/2025 | GJE | | | 500.28 |
| | General Journal | 06/30/2025 | GJE | | | 488.51 |
| | General Journal | 07/31/2025 | GJE | | | 467.48 |
| | General Journal | 08/31/2025 | GJE | | | 547.02 |
| Total 2 1071 P364I Earnings | | | | | 4,775.76 | 3,839.36 |
| Total 1071 P364I Limited Partner | | | | | 4,775.76 | 8,615.12 |
| **1072 P367I Limited Partner** | | | | | | |
| **0 1072 P367I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 76,009.47 |
| Total 0 1072 P367I Beginning Balance | | | | | 0.00 | 76,009.47 |
| **1 1072 P367I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 70,000.00 | |
| | Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 500.00 |
| Total 1 1072 P367I Contributions | | | | | 70,000.00 | 500.00 |
| **2 1072 P367I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 6,009.47 | |
| | General Journal | 01/31/2025 | GJE | | | 613.54 |
| | General Journal | 02/28/2025 | GJE | | | 633.58 |
| | General Journal | 03/31/2025 | GJE | | | 617.77 |
| | General Journal | 04/30/2025 | GJE | | | 671.01 |
| | General Journal | 05/31/2025 | GJE | | | 682.70 |
| | General Journal | 06/30/2025 | GJE | | | 660.84 |
| | General Journal | 07/31/2025 | GJE | | | 627.06 |
| | General Journal | 08/31/2025 | GJE | | | 727.88 |
| Total 2 1072 P367I Earnings | | | | | 6,009.47 | 5,234.38 |
| **3 1072 P367I Distributions** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | 617.77 | |
| | General Journal | 04/30/2025 | GJE | | 671.01 | |
| | General Journal | 05/31/2025 | GJE | | 682.70 | |
| | General Journal | 06/30/2025 | GJE | | 660.84 | |
| | General Journal | 07/31/2025 | GJE | | 627.06 | |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 100 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 08/31/2025 | GJE | | 727.88 | |
| Total 3 1072 P367I Distributions | | | | | 3,987.26 | 0.00 |
| Total 1072 P367I Limited Partner | | | | | 79,996.73 | 81,743.85 |
| **1074 P373I Limited Partner** | | | | | | |
| **0 1074 P373I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 100,000.00 |
| Total 0 1074 P373I Beginning Balance | | | | | 0.00 | 100,000.00 |
| **1 1074 P373I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 100,000.00 | |
| Total 1 1074 P373I Contributions | | | | | 100,000.00 | 0.00 |
| **2 1074 P373I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 8,303.74 | |
| | General Journal | 01/31/2025 | GJE | | | 807.19 |
| | General Journal | 02/28/2025 | GJE | | | 824.19 |
| | General Journal | 03/31/2025 | GJE | | | 794.49 |
| | General Journal | 04/30/2025 | GJE | | | 862.96 |
| | General Journal | 05/31/2025 | GJE | | | 877.99 |
| | General Journal | 06/30/2025 | GJE | | | 849.88 |
| | General Journal | 07/31/2025 | GJE | | | 806.44 |
| | General Journal | 08/31/2025 | GJE | | | 936.10 |
| Total 2 1074 P373I Earnings | | | | | 8,303.74 | 6,759.24 |
| **3 1074 P373I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 8,303.74 |
| | General Journal | 01/31/2025 | GJE | | 807.19 | |
| | General Journal | 02/28/2025 | GJE | | 824.19 | |
| | General Journal | 03/31/2025 | GJE | | 794.49 | |
| | General Journal | 04/30/2025 | GJE | | 862.96 | |
| | General Journal | 05/31/2025 | GJE | | 877.99 | |
| | General Journal | 06/30/2025 | GJE | | 849.88 | |
| | General Journal | 07/31/2025 | GJE | | 806.44 | |
| | General Journal | 08/31/2025 | GJE | | 936.10 | |
| Total 3 1074 P373I Distributions | | | | | 6,759.24 | 8,303.74 |
| Total 1074 P373I Limited Partner | | | | | 115,062.98 | 115,062.98 |
| **1075 P385I Limited Partner** | | | | | | |
| **0 1075 P385I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 150,000.00 |
| Total 0 1075 P385I Beginning Balance | | | | | 0.00 | 150,000.00 |
| **1 1075 P385I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 150,000.00 | |
| Total 1 1075 P385I Contributions | | | | | 150,000.00 | 0.00 |
| **2 1075 P385I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 11,369.72 | |
| | General Journal | 01/31/2025 | GJE | | | 1,210.78 |
| | General Journal | 02/28/2025 | GJE | | | 1,236.28 |

**10:48 AM**
**12/15/25**
**Accrual Basis**

**ILS Income Fund L L P**
**General Ledger**
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 101 of 168

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 03/31/2025 | GJE | | | 1,191.74 |
| General Journal | 04/30/2025 | GJE | | | 1,294.45 |
| General Journal | 05/31/2025 | GJE | | | 1,316.99 |
| General Journal | 06/30/2025 | GJE | | | 1,274.82 |
| General Journal | 07/31/2025 | GJE | | | 1,209.66 |
| General Journal | 08/31/2025 | GJE | | | 1,404.15 |
| **Total 2 1075 P385I Earnings** | | | | 11,369.72 | 10,138.87 |
| **3 1075 P385I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 11,369.72 |
| General Journal | 01/31/2025 | GJE | | 1,210.78 | |
| General Journal | 02/28/2025 | GJE | | 1,236.28 | |
| General Journal | 03/31/2025 | GJE | | 1,191.74 | |
| General Journal | 04/30/2025 | GJE | | 1,294.45 | |
| General Journal | 05/31/2025 | GJE | | 1,316.99 | |
| General Journal | 06/30/2025 | GJE | | 1,274.82 | |
| General Journal | 07/31/2025 | GJE | | 1,209.66 | |
| General Journal | 08/31/2025 | GJE | | 1,404.15 | |
| **Total 3 1075 P385I Distributions** | | | | 10,138.87 | 11,369.72 |
| **Total 1075 P385I Limited Partner** | | | | 171,508.59 | 171,508.59 |
| **1076 P388I Limited Partner** | | | | | |
| **0 1076 P388I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 106,273.67 |
| **Total 0 1076 P388I Beginning Balance** | | | | 0.00 | 106,273.67 |
| **1 1076 P388I Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 100,000.00 | |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Deposit | 02/03/2025 | OLTRX | ILS GP Escrow Account | | 15,000.00 |
| Deposit | 04/15/2025 | OLTRX | ILS GP Escrow Account | | 5,000.00 |
| **Total 1 1076 P388I Contributions** | | | | 100,000.00 | 30,000.00 |
| **2 1076 P388I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 7,799.96 | |
| General Journal | 01/31/2025 | GJE | | | 857.82 |
| General Journal | 02/28/2025 | GJE | | | 1,081.94 |
| General Journal | 03/31/2025 | GJE | | | 1,042.96 |
| General Journal | 04/30/2025 | GJE | | | 1,155.86 |
| General Journal | 05/31/2025 | GJE | | | 1,196.47 |
| General Journal | 06/30/2025 | GJE | | | 1,158.16 |
| General Journal | 07/31/2025 | GJE | | | 1,098.96 |
| General Journal | 08/31/2025 | GJE | | | 1,275.66 |
| **Total 2 1076 P388I Earnings** | | | | 7,799.96 | 8,867.83 |
| **3 1076 P388I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 1,526.29 |
| General Journal | 01/31/2025 | GJE | | 857.82 | |
| General Journal | 02/28/2025 | GJE | | 1,081.94 | |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 102 of 168

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 03/31/2025 | GJE | | 1,042.96 | |
| General Journal | 04/30/2025 | GJE | | 1,155.86 | |
| General Journal | 05/31/2025 | GJE | | 1,196.47 | |
| General Journal | 06/30/2025 | GJE | | 1,158.16 | |
| General Journal | 07/31/2025 | GJE | | 1,098.96 | |
| General Journal | 08/31/2025 | GJE | | 1,275.66 | |
| Total 3 1076 P388I Distributions | | | | 8,867.83 | 1,526.29 |
| Total 1076 P388I Limited Partner | | | | 116,667.79 | 146,667.79 |
| **1077 P389I Limited Partner** | | | | | |
| **0 1077 P389I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 50,737.03 |
| Total 0 1077 P389I Beginning Balance | | | | 0.00 | 50,737.03 |
| **1 1077 P389I Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 47,046.89 | |
| Total 1 1077 P389I Contributions | | | | 47,046.89 | 0.00 |
| **2 1077 P389I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 3,690.14 | |
| General Journal | 01/31/2025 | GJE | | | 409.54 |
| General Journal | 02/28/2025 | GJE | | | 421.55 |
| General Journal | 03/31/2025 | GJE | | | 409.71 |
| General Journal | 04/30/2025 | GJE | | | 448.55 |
| General Journal | 05/31/2025 | GJE | | | 460.30 |
| General Journal | 06/30/2025 | GJE | | | 449.48 |
| General Journal | 07/31/2025 | GJE | | | 430.12 |
| General Journal | 08/31/2025 | GJE | | | 503.31 |
| Total 2 1077 P389I Earnings | | | | 3,690.14 | 3,532.56 |
| Total 1077 P389I Limited Partner | | | | 50,737.03 | 54,269.59 |
| **1078 P390I Limited Partner** | | | | | |
| **0 1078 P390I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 56,152.83 |
| Total 0 1078 P390I Beginning Balance | | | | 0.00 | 56,152.83 |
| **1 1078 P390I Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 52,068.81 | |
| Total 1 1078 P390I Contributions | | | | 52,068.81 | 0.00 |
| **2 1078 P390I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 4,084.02 | |
| General Journal | 01/31/2025 | GJE | | | 453.26 |
| General Journal | 02/28/2025 | GJE | | | 466.54 |
| General Journal | 03/31/2025 | GJE | | | 453.44 |
| General Journal | 04/30/2025 | GJE | | | 496.43 |
| General Journal | 05/31/2025 | GJE | | | 509.43 |
| General Journal | 06/30/2025 | GJE | | | 497.45 |
| General Journal | 07/31/2025 | GJE | | | 476.04 |
| General Journal | 08/31/2025 | GJE | | | 557.03 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 103 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1078 P390I Earnings | | | | | 4,084.02 | 3,909.62 |
| Total 1078 P390I Limited Partner | | | | | 56,152.83 | 60,062.45 |
| **1079 P397I Limited Partner** | | | | | | |
| **0 1079 P397I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 25,000.00 |
| Total 0 1079 P397I Beginning Balance | | | | | 0.00 | 25,000.00 |
| **1 1079 P397I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 25,000.00 | |
| Total 1 1079 P397I Contributions | | | | | 25,000.00 | 0.00 |
| **2 1079 P397I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 1,713.23 | |
| | General Journal | 01/31/2025 | GJE | | | 201.80 |
| | General Journal | 02/28/2025 | GJE | | | 206.05 |
| | General Journal | 03/31/2025 | GJE | | | 198.62 |
| | General Journal | 04/30/2025 | GJE | | | 215.74 |
| | General Journal | 05/31/2025 | GJE | | | 219.50 |
| | General Journal | 06/30/2025 | GJE | | | 212.47 |
| | General Journal | 07/31/2025 | GJE | | | 201.61 |
| | General Journal | 08/31/2025 | GJE | | | 234.03 |
| Total 2 1079 P397I Earnings | | | | | 1,713.23 | 1,689.82 |
| **3 1079 P397I Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 1,713.23 |
| | General Journal | 01/31/2025 | GJE | | 201.80 | |
| | General Journal | 02/28/2025 | GJE | | 206.05 | |
| | General Journal | 03/31/2025 | GJE | | 198.62 | |
| | General Journal | 04/30/2025 | GJE | | 215.74 | |
| | General Journal | 05/31/2025 | GJE | | 219.50 | |
| | General Journal | 06/30/2025 | GJE | | 212.47 | |
| | General Journal | 07/31/2025 | GJE | | 201.61 | |
| | General Journal | 08/31/2025 | GJE | | 234.03 | |
| Total 3 1079 P397I Distributions | | | | | 1,689.82 | 1,713.23 |
| Total 1079 P397I Limited Partner | | | | | 28,403.05 | 28,403.05 |
| **1080 P398I Limited Partner** | | | | | | |
| **0 1080 P398I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 25,000.00 |
| Total 0 1080 P398I Beginning Balance | | | | | 0.00 | 25,000.00 |
| **1 1080 P398I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 25,000.00 | |
| Total 1 1080 P398I Contributions | | | | | 25,000.00 | 0.00 |
| **2 1080 P398I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 1,713.24 | |
| | General Journal | 01/31/2025 | GJE | | | 201.80 |
| | General Journal | 02/28/2025 | GJE | | | 206.05 |
| | General Journal | 03/31/2025 | GJE | | | 198.62 |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 104 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 04/30/2025 | GJE | | | 215.74 |
| General Journal | 05/31/2025 | GJE | | | 219.50 |
| General Journal | 06/30/2025 | GJE | | | 212.47 |
| General Journal | 07/31/2025 | GJE | | | 201.61 |
| General Journal | 08/31/2025 | GJE | | | 234.03 |
| **Total 2 1080 P398I Earnings** | | | | 1,713.24 | 1,689.82 |
| **3 1080 P398I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 1,713.24 |
| General Journal | 01/31/2025 | GJE | | 201.80 | |
| General Journal | 02/28/2025 | GJE | | 206.05 | |
| General Journal | 03/31/2025 | GJE | | 198.62 | |
| General Journal | 04/30/2025 | GJE | | 215.74 | |
| General Journal | 05/31/2025 | GJE | | 219.50 | |
| General Journal | 06/30/2025 | GJE | | 212.47 | |
| General Journal | 07/31/2025 | GJE | | 201.61 | |
| General Journal | 08/31/2025 | GJE | | 234.03 | |
| **Total 3 1080 P398I Distributions** | | | | 1,689.82 | 1,713.24 |
| **Total 1080 P398I Limited Partner** | | | | 28,403.06 | 28,403.06 |
| **1081 P399I Limited Partner** | | | | | |
| **0 1081 P399I Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 100,000.00 |
| **Total 0 1081 P399I Beginning Balance** | | | | 0.00 | 100,000.00 |
| **1 1081 P399I Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 100,000.00 | |
| **Total 1 1081 P399I Contributions** | | | | 100,000.00 | 0.00 |
| **2 1081 P399I Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 6,852.86 | |
| General Journal | 01/31/2025 | GJE | | | 807.19 |
| General Journal | 02/28/2025 | GJE | | | 824.19 |
| General Journal | 03/31/2025 | GJE | | | 794.49 |
| General Journal | 04/30/2025 | GJE | | | 862.96 |
| General Journal | 05/31/2025 | GJE | | | 877.99 |
| General Journal | 06/30/2025 | GJE | | | 849.88 |
| General Journal | 07/31/2025 | GJE | | | 806.44 |
| General Journal | 08/31/2025 | GJE | | | 936.10 |
| **Total 2 1081 P399I Earnings** | | | | 6,852.86 | 6,759.24 |
| **3 1081 P399I Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 6,852.86 |
| General Journal | 01/31/2025 | GJE | | 807.19 | |
| General Journal | 02/28/2025 | GJE | | 824.19 | |
| General Journal | 03/31/2025 | GJE | | 794.49 | |
| General Journal | 04/30/2025 | GJE | | 862.96 | |
| General Journal | 05/31/2025 | GJE | | 877.99 | |
| General Journal | 06/30/2025 | GJE | | 849.88 | |

**ILS Income Fund LLP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 07/31/2025 | GJE | | 806.44 | |
| | General Journal | 08/31/2025 | GJE | | 936.10 | |
| Total 3 1081 P399I Distributions | | | | | 6,759.24 | 6,852.86 |
| Total 1081 P399I Limited Partner | | | | | 113,612.10 | 113,612.10 |
| **1082 P405I Limited Partner** | | | | | | |
| **0 1082 P405I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 106,343.15 |
| Total 0 1082 P405I Beginning Balance | | | | | 0.00 | 106,343.15 |
| **1 1082 P405I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 100,000.00 | |
| Total 1 1082 P405I Contributions | | | | | 100,000.00 | 0.00 |
| **2 1082 P405I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 6,343.15 | |
| | General Journal | 01/31/2025 | GJE | | | 858.39 |
| | General Journal | 02/28/2025 | GJE | | | 883.54 |
| Total 2 1082 P405I Earnings | | | | | 6,343.15 | 1,741.93 |
| **4 1082 P405I Trfr OUT to1112** | | | | | | |
| | General Journal | 03/01/2025 | GJE | | 108,085.08 | |
| Total 4 1082 P405I Trfr OUT to1112 | | | | | 108,085.08 | 0.00 |
| Total 1082 P405I Limited Partner | | | | | 214,428.23 | 108,085.08 |
| **1083 P413I Limited Partner** | | | | | | |
| **0 1083 P413I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 56,893.58 |
| Total 0 1083 P413I Beginning Balance | | | | | 0.00 | 56,893.58 |
| **1 1083 P413I Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 53,500.00 | |
| Total 1 1083 P413I Contributions | | | | | 53,500.00 | 0.00 |
| **2 1083 P413I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 3,393.58 | |
| | General Journal | 01/31/2025 | GJE | | | 459.24 |
| | General Journal | 02/28/2025 | GJE | | | 472.70 |
| | General Journal | 03/31/2025 | GJE | | | 459.42 |
| | General Journal | 04/30/2025 | GJE | | | 502.98 |
| | General Journal | 05/31/2025 | GJE | | | 516.15 |
| | General Journal | 06/30/2025 | GJE | | | 504.01 |
| | General Journal | 07/31/2025 | GJE | | | 482.32 |
| | General Journal | 08/31/2025 | GJE | | | 564.38 |
| Total 2 1083 P413I Earnings | | | | | 3,393.58 | 3,961.20 |
| Total 1083 P413I Limited Partner | | | | | 56,893.58 | 60,854.78 |
| **1084 P418I Limited Partner** | | | | | | |
| **0 1084 P418I Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 265,857.84 |
| Total 0 1084 P418I Beginning Balance | | | | | 0.00 | 265,857.84 |
| **1 1084 P418I Contributions** | | | | | | |

**ILS Income Fund LLP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | 250,000.00 | |
| Total 1 1084 P418I Contributions | | | | | 250,000.00 | 0.00 |
| **2 1084 P418I Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 15,857.84 | |
| | General Journal | 01/31/2025 | GJE | | | 2,145.96 |
| | General Journal | 02/28/2025 | GJE | | | 2,208.86 |
| | General Journal | 03/31/2025 | GJE | | | 2,146.82 |
| | General Journal | 04/30/2025 | GJE | | | 2,350.36 |
| | General Journal | 05/31/2025 | GJE | | | 2,411.93 |
| | General Journal | 06/30/2025 | GJE | | | 2,355.20 |
| | General Journal | 07/31/2025 | GJE | | | 2,253.81 |
| | General Journal | 08/31/2025 | GJE | | | 2,637.28 |
| Total 2 1084 P418I Earnings | | | | | 15,857.84 | 18,510.22 |
| Total 1084 P418I Limited Partner | | | | | 265,857.84 | 284,368.06 |
| **1085 Limited Partner** | | | | | | |
| **0 1085 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 105,571.06 |
| Total 0 1085 Beginning Balance | | | | | 0.00 | 105,571.06 |
| **1 1085 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 100,000.00 | |
| Total 1 1085 Contributions | | | | | 100,000.00 | 0.00 |
| **2 1085 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 5,571.06 | |
| | General Journal | 01/31/2025 | GJE | | | 852.15 |
| | General Journal | 02/28/2025 | GJE | | | 877.13 |
| | General Journal | 03/31/2025 | GJE | | | 852.49 |
| | General Journal | 04/30/2025 | GJE | | | 933.32 |
| | General Journal | 05/31/2025 | GJE | | | 957.77 |
| | General Journal | 06/30/2025 | GJE | | | 935.24 |
| | General Journal | 07/31/2025 | GJE | | | 894.98 |
| | General Journal | 08/31/2025 | GJE | | | 1,047.25 |
| Total 2 1085 Earnings | | | | | 5,571.06 | 7,350.33 |
| Total 1085 Limited Partner | | | | | 105,571.06 | 112,921.39 |
| **1086 Limited Partner** | | | | | | |
| **0 1086 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 180,000.00 |
| Total 0 1086 Beginning Balance | | | | | 0.00 | 180,000.00 |
| **1 1086 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 180,000.00 | |
| Total 1 1086 Contributions | | | | | 180,000.00 | 0.00 |
| **2 1086 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 8,481.80 | |
| | General Journal | 01/31/2025 | GJE | | | 1,452.93 |
| | General Journal | 02/28/2025 | GJE | | | 1,483.55 |

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 1,430.08 |
| General Journal | 04/30/2025 | GJE | | | 1,553.34 |
| General Journal | 05/31/2025 | GJE | | | 1,580.38 |
| General Journal | 06/30/2025 | GJE | | | 1,529.79 |
| General Journal | 07/31/2025 | GJE | | | 1,451.59 |
| General Journal | 08/31/2025 | GJE | | | 1,684.98 |
| **Total 2 1086 Earnings** | | | | 8,481.80 | 12,166.64 |
| **3 1086 Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 8,481.80 |
| General Journal | 01/31/2025 | GJE | | 1,452.93 | |
| General Journal | 02/28/2025 | GJE | | 1,483.55 | |
| General Journal | 03/31/2025 | GJE | | 1,430.08 | |
| General Journal | 04/30/2025 | GJE | | 1,553.34 | |
| General Journal | 05/31/2025 | GJE | | 1,580.38 | |
| General Journal | 06/30/2025 | GJE | | 1,529.79 | |
| General Journal | 07/31/2025 | GJE | | 1,451.59 | |
| General Journal | 08/31/2025 | GJE | | 1,684.98 | |
| **Total 3 1086 Distributions** | | | | 12,166.64 | 8,481.80 |
| **Total 1086 Limited Partner** | | | | 200,648.44 | 200,648.44 |
| **1087 Limited Partner** | | | | | |
| **0 1087 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 200,000.00 |
| **Total 0 1087 Beginning Balance** | | | | 0.00 | 200,000.00 |
| **1 1087 Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 200,000.00 | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 99,958.00 |
| **Total 1 1087 Contributions** | | | | 200,000.00 | 99,958.00 |
| **2 1087 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 8,320.15 | |
| General Journal | 01/31/2025 | GJE | | | 1,614.37 |
| General Journal | 02/28/2025 | GJE | | | 1,648.38 |
| General Journal | 03/31/2025 | GJE | | | 1,588.98 |
| General Journal | 04/30/2025 | GJE | | | 1,725.93 |
| General Journal | 05/31/2025 | GJE | | | 1,755.98 |
| General Journal | 06/30/2025 | GJE | | | 2,549.28 |
| General Journal | 07/31/2025 | GJE | | | 2,418.98 |
| General Journal | 08/31/2025 | GJE | | | 2,807.90 |
| **Total 2 1087 Earnings** | | | | 8,320.15 | 16,109.80 |
| **3 1087 Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 8,320.15 |
| General Journal | 01/31/2025 | GJE | | 1,614.37 | |
| General Journal | 02/28/2025 | GJE | | 1,648.38 | |
| General Journal | 03/31/2025 | GJE | | 1,588.98 | |
| General Journal | 04/30/2025 | GJE | | 1,725.93 | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 108 of 168

ILS Income Fund LLP
General Ledger
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 05/31/2025 | GJE | | 1,755.98 | |
| | General Journal | 06/30/2025 | GJE | | 2,549.28 | |
| | General Journal | 07/31/2025 | GJE | | 2,418.98 | |
| | General Journal | 08/31/2025 | GJE | | 2,807.90 | |
| Total 3 1087 Distributions | | | | | 16,109.80 | 8,320.15 |
| Total 1087 Limited Partner | | | | | 224,429.95 | 324,387.95 |
| **1088 Limited Partner** | | | | | | |
| **0 1088 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 209,644.13 |
| Total 0 1088 Beginning Balance | | | | | 0.00 | 209,644.13 |
| **1 1088 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 200,000.00 | |
| Total 1 1088 Contributions | | | | | 200,000.00 | 0.00 |
| **2 1088 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 9,644.13 | |
| | General Journal | 01/31/2025 | GJE | | | 1,692.22 |
| | General Journal | 02/28/2025 | GJE | | | 1,741.81 |
| | General Journal | 03/31/2025 | GJE | | | 1,692.89 |
| | General Journal | 04/30/2025 | GJE | | | 1,853.39 |
| | General Journal | 05/31/2025 | GJE | | | 1,901.94 |
| | General Journal | 06/30/2025 | GJE | | | 1,857.21 |
| | General Journal | 07/31/2025 | GJE | | | 1,777.26 |
| | General Journal | 08/31/2025 | GJE | | | 2,079.64 |
| Total 2 1088 Earnings | | | | | 9,644.13 | 14,596.36 |
| Total 1088 Limited Partner | | | | | 209,644.13 | 224,240.49 |
| **1089 Limited Partner** | | | | | | |
| **0 1089 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 150,000.00 |
| Total 0 1089 Beginning Balance | | | | | 0.00 | 150,000.00 |
| **1 1089 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 150,000.00 | |
| Total 1 1089 Contributions | | | | | 150,000.00 | 0.00 |
| **2 1089 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 7,014.58 | |
| | General Journal | 01/31/2025 | GJE | | | 1,210.78 |
| | General Journal | 02/28/2025 | GJE | | | 1,236.28 |
| | General Journal | 03/31/2025 | GJE | | | 1,191.74 |
| | General Journal | 04/30/2025 | GJE | | | 1,294.45 |
| | General Journal | 05/31/2025 | GJE | | | 1,316.99 |
| | General Journal | 06/30/2025 | GJE | | | 1,274.82 |
| | General Journal | 07/31/2025 | GJE | | | 1,209.66 |
| | General Journal | 08/31/2025 | GJE | | | 1,404.15 |
| Total 2 1089 Earnings | | | | | 7,014.58 | 10,138.87 |
| **3 1089 Distributions** | | | | | | |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 109 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 01/01/2025 | GJE | | | 7,014.58 |
| | General Journal | 01/31/2025 | GJE | | 1,210.78 | |
| | General Journal | 02/28/2025 | GJE | | 1,236.28 | |
| | General Journal | 03/31/2025 | GJE | | 1,191.74 | |
| | General Journal | 04/30/2025 | GJE | | 1,294.45 | |
| | General Journal | 05/31/2025 | GJE | | 1,316.99 | |
| | General Journal | 06/30/2025 | GJE | | 1,274.82 | |
| | General Journal | 07/31/2025 | GJE | | 1,209.66 | |
| | General Journal | 08/31/2025 | GJE | | 1,404.15 | |
| Total 3 1089 Distributions | | | | | 10,138.87 | 7,014.58 |
| Total 1089 Limited Partner | | | | | 167,153.45 | 167,153.45 |
| **1090 Limited Partner** | | | | | | |
| **0 1090 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 152,535.11 |
| Total 0 1090 Beginning Balance | | | | | 0.00 | 152,535.11 |
| **1 1090 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 150,000.00 | |
| Total 1 1090 Contributions | | | | | 150,000.00 | 0.00 |
| **2 1090 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 6,754.25 | |
| | General Journal | 01/31/2025 | GJE | | | 1,231.24 |
| | General Journal | 02/28/2025 | GJE | | | 1,267.33 |
| | General Journal | 03/31/2025 | GJE | | | 1,231.73 |
| | General Journal | 04/30/2025 | GJE | | | 1,348.51 |
| | General Journal | 05/31/2025 | GJE | | | 1,383.84 |
| | General Journal | 06/30/2025 | GJE | | | 1,351.29 |
| | General Journal | 07/31/2025 | GJE | | | 1,293.12 |
| | General Journal | 08/31/2025 | GJE | | | 1,513.13 |
| Total 2 1090 Earnings | | | | | 6,754.25 | 10,620.19 |
| **3 1090 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 4,219.14 |
| Total 3 1090 Distributions | | | | | 0.00 | 4,219.14 |
| Total 1090 Limited Partner | | | | | 156,754.25 | 167,374.44 |
| **1091 Limited Partner** | | | | | | |
| **0 1091 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 209,644.13 |
| Total 0 1091 Beginning Balance | | | | | 0.00 | 209,644.13 |
| **1 1091 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 200,000.00 | |
| | Deposit | 01/15/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1091 Contributions | | | | | 200,000.00 | 50,000.00 |
| **2 1091 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 9,644.13 | |
| | General Journal | 01/31/2025 | GJE | | | 1,913.54 |

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 02/28/2025 | GJE | | | 2,155.73 |
| General Journal | 03/31/2025 | GJE | | | 2,095.18 |
| General Journal | 04/30/2025 | GJE | | | 2,293.83 |
| General Journal | 05/31/2025 | GJE | | | 2,353.92 |
| General Journal | 06/30/2025 | GJE | | | 2,298.56 |
| General Journal | 07/31/2025 | GJE | | | 2,199.60 |
| General Journal | 08/31/2025 | GJE | | | 2,573.84 |
| Total 2 1091 Earnings | | | | 9,644.13 | 17,884.20 |
| Total 1091 Limited Partner | | | | 209,644.13 | 277,528.33 |
| **1092 Limited Partner** | | | | | |
| **0 1092 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | |
| Total 0 1092 Beginning Balance | | | | 0.00 | 0.00 |
| **1 1092 Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 211,133.81 | |
| Total 1 1092 Contributions | | | | 211,133.81 | 0.00 |
| **2 1092 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 4,775.64 | |
| Total 2 1092 Earnings | | | | 4,775.64 | 0.00 |
| **4 1092 Transfer OUT to1103** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 215,909.45 |
| Total 4 1092 Transfer OUT to1103 | | | | 0.00 | 215,909.45 |
| Total 1092 Limited Partner | | | | 215,909.45 | 215,909.45 |
| **1093 Limited Partner** | | | | | |
| **0 1093 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 51,995.11 |
| Total 0 1093 Beginning Balance | | | | 0.00 | 51,995.11 |
| **1 1093 Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 50,000.00 | |
| Total 1 1093 Contributions | | | | 50,000.00 | 0.00 |
| **2 1093 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 1,995.11 | |
| General Journal | 01/31/2025 | GJE | | | 419.70 |
| General Journal | 02/28/2025 | GJE | | | 432.00 |
| General Journal | 03/31/2025 | GJE | | | 419.86 |
| General Journal | 04/30/2025 | GJE | | | 459.67 |
| General Journal | 05/31/2025 | GJE | | | 471.71 |
| General Journal | 06/30/2025 | GJE | | | 460.62 |
| General Journal | 07/31/2025 | GJE | | | 440.79 |
| General Journal | 08/31/2025 | GJE | | | 515.78 |
| Total 2 1093 Earnings | | | | 1,995.11 | 3,620.13 |
| Total 1093 Limited Partner | | | | 51,995.11 | 55,615.24 |
| **1094 Limited Partner** | | | | | |
| **0 1094 Beginning Balance** | | | | | |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 111 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/01/2025 | GJE | | | 1,130,000.00 |
| Total 0 1094 Beginning Balance | | | | 0.00 | 1,130,000.00 |
| **2 1094 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 44,387.09 | |
| General Journal | 01/31/2025 | GJE | | | 9,121.19 |
| General Journal | 02/28/2025 | GJE | | | 9,313.35 |
| General Journal | 03/31/2025 | GJE | | | 8,977.76 |
| General Journal | 04/30/2025 | GJE | | | 9,751.49 |
| General Journal | 05/31/2025 | GJE | | | 9,921.30 |
| General Journal | 06/30/2025 | GJE | | | 9,603.65 |
| General Journal | 07/31/2025 | GJE | | | 9,112.75 |
| Total 2 1094 Earnings | | | | 44,387.09 | 65,801.49 |
| **3 1094 Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 44,387.09 |
| General Journal | 01/31/2025 | GJE | | 9,121.19 | |
| General Journal | 02/28/2025 | GJE | | 9,313.35 | |
| General Journal | 03/31/2025 | GJE | | 8,977.76 | |
| General Journal | 04/30/2025 | GJE | | 9,751.49 | |
| General Journal | 05/31/2025 | GJE | | 9,921.30 | |
| General Journal | 06/30/2025 | GJE | | 9,603.65 | |
| General Journal | 07/31/2025 | GJE | | 9,112.75 | |
| Check | 08/04/2025 | ACH | GoldStar Trust Company | 1,130,000.00 | |
| Total 3 1094 Distributions | | | | 1,195,801.49 | 44,387.09 |
| **4 1094 Transfer IN from 1006** | | | | | |
| General Journal | 01/01/2025 | GJE | | 1,130,000.00 | |
| Total 4 1094 Transfer IN from 1006 | | | | 1,130,000.00 | 0.00 |
| Total 1094 Limited Partner | | | | 2,370,188.58 | 1,240,188.58 |
| **1095 Limited Partner** | | | | | |
| **0 1095 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 471,836.71 |
| Total 0 1095 Beginning Balance | | | | 0.00 | 471,836.71 |
| **1 1095 Contributions** | | | | | |
| Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 150,000.00 |
| Deposit | 08/15/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1095 Contributions | | | | 0.00 | 250,000.00 |
| **2 1095 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 18,534.04 | |
| General Journal | 01/31/2025 | GJE | | | 3,808.60 |
| General Journal | 02/28/2025 | GJE | | | 3,888.83 |
| General Journal | 03/31/2025 | GJE | | | 3,748.70 |
| General Journal | 04/30/2025 | GJE | | | 4,071.78 |
| General Journal | 05/31/2025 | GJE | | | 4,142.69 |
| General Journal | 06/30/2025 | GJE | | | 5,284.87 |
| General Journal | 07/31/2025 | GJE | | | 5,014.73 |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 112 of 168

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 08/31/2025 | GJE | | | 6,334.34 |
| Total 2 1095 Earnings | | | | 18,534.04 | 36,294.54 |
| **3 1095 Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 18,534.04 |
| General Journal | 01/31/2025 | GJE | | 3,808.60 | |
| General Journal | 02/28/2025 | GJE | | 3,888.83 | |
| General Journal | 03/31/2025 | GJE | | 3,748.70 | |
| General Journal | 04/30/2025 | GJE | | 4,071.78 | |
| General Journal | 05/31/2025 | GJE | | 4,142.69 | |
| General Journal | 06/30/2025 | GJE | | 5,284.87 | |
| General Journal | 07/31/2025 | GJE | | 5,014.73 | |
| Total 3 1095 Distributions | | | | 29,960.20 | 18,534.04 |
| **4 1095 Transfer IN from 1015** | | | | | |
| General Journal | 01/01/2025 | GJE | | 401,336.16 | |
| Total 4 1095 Transfer IN from 1015 | | | | 401,336.16 | 0.00 |
| **5 1095 Transfer IN from 1023** | | | | | |
| General Journal | 01/01/2025 | GJE | | 70,500.55 | |
| Total 5 1095 Transfer IN from 1023 | | | | 70,500.55 | 0.00 |
| Total 1095 Limited Partner | | | | 520,330.95 | 776,665.29 |
| **1096 Limited Partner** | | | | | |
| **0 1096 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 227,838.42 |
| Total 0 1096 Beginning Balance | | | | 0.00 | 227,838.42 |
| **1 1096 Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 227,838.42 | |
| Total 1 1096 Contributions | | | | 227,838.42 | 0.00 |
| **2 1096 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 5,596.41 | |
| General Journal | 01/31/2025 | GJE | | | 1,839.08 |
| General Journal | 02/28/2025 | GJE | | | 1,877.82 |
| General Journal | 03/31/2025 | GJE | | | 1,810.16 |
| General Journal | 04/30/2025 | GJE | | | 1,966.16 |
| General Journal | 05/31/2025 | GJE | | | 2,000.40 |
| General Journal | 06/30/2025 | GJE | | | 1,936.35 |
| General Journal | 07/31/2025 | GJE | | | 1,837.38 |
| General Journal | 08/31/2025 | GJE | | | 2,132.79 |
| Total 2 1096 Earnings | | | | 5,596.41 | 15,400.14 |
| **3 1096 Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 5,596.41 |
| General Journal | 01/31/2025 | GJE | | 1,839.08 | |
| General Journal | 02/28/2025 | GJE | | 1,877.82 | |
| General Journal | 03/31/2025 | GJE | | 1,810.16 | |
| General Journal | 04/30/2025 | GJE | | 1,966.16 | |
| General Journal | 05/31/2025 | GJE | | 2,000.40 | |

**ILS Income Fund LLP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 06/30/2025 | GJE | | 1,936.35 | |
| | General Journal | 07/31/2025 | GJE | | 1,837.38 | |
| | General Journal | 08/31/2025 | GJE | | 2,132.79 | |
| Total 3 1096 Distributions | | | | | 15,400.14 | 5,596.41 |
| Total 1096 Limited Partner | | | | | 248,834.97 | 248,834.97 |
| **1097 Limited Partner** | | | | | | |
| **0 1097 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 250,000.00 |
| Total 0 1097 Beginning Balance | | | | | 0.00 | 250,000.00 |
| **1 1097 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 250,000.00 | |
| | Deposit | 06/16/2025 | OLTRX | ILS GP Escrow Account | | 250,000.00 |
| Total 1 1097 Contributions | | | | | 250,000.00 | 250,000.00 |
| **2 1097 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 6,140.76 | |
| | General Journal | 01/31/2025 | GJE | | | 2,017.96 |
| | General Journal | 02/28/2025 | GJE | | | 2,060.48 |
| | General Journal | 03/31/2025 | GJE | | | 1,986.23 |
| | General Journal | 04/30/2025 | GJE | | | 2,157.41 |
| | General Journal | 05/31/2025 | GJE | | | 2,194.98 |
| | General Journal | 06/30/2025 | GJE | | | 3,257.87 |
| | General Journal | 07/31/2025 | GJE | | | 4,032.19 |
| | General Journal | 08/31/2025 | GJE | | | 4,680.49 |
| Total 2 1097 Earnings | | | | | 6,140.76 | 22,387.61 |
| **3 1097 Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 6,140.76 |
| | General Journal | 01/31/2025 | GJE | | 2,017.96 | |
| | General Journal | 02/28/2025 | GJE | | 2,060.48 | |
| | General Journal | 03/31/2025 | GJE | | 1,986.23 | |
| | General Journal | 04/30/2025 | GJE | | 2,157.41 | |
| | General Journal | 05/31/2025 | GJE | | 2,194.98 | |
| | General Journal | 06/30/2025 | GJE | | 3,257.87 | |
| | General Journal | 07/31/2025 | GJE | | 4,032.19 | |
| | General Journal | 08/31/2025 | GJE | | 4,680.49 | |
| Total 3 1097 Distributions | | | | | 22,387.61 | 6,140.76 |
| Total 1097 Limited Partner | | | | | 278,528.37 | 528,528.37 |
| **1098 Limited Partner** | | | | | | |
| **0 1098 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 60,675.97 |
| Total 0 1098 Beginning Balance | | | | | 0.00 | 60,675.97 |
| **2 1098 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 1,896.95 | |
| | General Journal | 01/31/2025 | GJE | | | 489.77 |
| | General Journal | 02/28/2025 | GJE | | | 504.12 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 114 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 03/31/2025 | GJE | | | 489.96 |
| General Journal | 04/30/2025 | GJE | | | 536.42 |
| General Journal | 05/31/2025 | GJE | | | 550.47 |
| General Journal | 06/30/2025 | GJE | | | 537.52 |
| General Journal | 07/31/2025 | GJE | | | 514.38 |
| General Journal | 08/31/2025 | GJE | | | 601.90 |
| **Total 2 1098 Earnings** | | | | 1,896.95 | 4,224.54 |
| **4 1098 Transfer IN from 1061** | | | | | |
| General Journal | 01/01/2025 | GJE | | 58,779.02 | |
| **Total 4 1098 Transfer IN from 1061** | | | | 58,779.02 | 0.00 |
| **Total 1098 Limited Partner** | | | | 60,675.97 | 64,900.51 |
| **1099 Limited Partner** | | | | | |
| **0 1099 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 51,149.45 |
| **Total 0 1099 Beginning Balance** | | | | 0.00 | 51,149.45 |
| **1 1099 Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 50,000.00 | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| **Total 1 1099 Contributions** | | | | 50,000.00 | 25,000.00 |
| **2 1099 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 1,149.45 | |
| General Journal | 01/31/2025 | GJE | | | 412.87 |
| General Journal | 02/28/2025 | GJE | | | 424.97 |
| General Journal | 03/31/2025 | GJE | | | 413.04 |
| General Journal | 04/30/2025 | GJE | | | 452.20 |
| General Journal | 05/31/2025 | GJE | | | 464.04 |
| General Journal | 06/30/2025 | GJE | | | 453.13 |
| General Journal | 07/31/2025 | GJE | | | 635.23 |
| General Journal | 08/31/2025 | GJE | | | 743.31 |
| **Total 2 1099 Earnings** | | | | 1,149.45 | 3,998.79 |
| **Total 1099 Limited Partner** | | | | 51,149.45 | 80,148.24 |
| **1100 Limited Partner** | | | | | |
| **0 1100 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | 0.00 | |
| **Total 0 1100 Beginning Balance** | | | | 0.00 | 0.00 |
| **3 1100 Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 47,310.02 |
| **Total 3 1100 Distributions** | | | | 0.00 | 47,310.02 |
| **4 1100 Transfer IN from 1063** | | | | | |
| General Journal | 01/01/2025 | GJE | | 47,310.02 | |
| **Total 4 1100 Transfer IN from 1063** | | | | 47,310.02 | 0.00 |
| **Total 1100 Limited Partner** | | | | 47,310.02 | 47,310.02 |
| **1101 Limited Partner** | | | | | |
| **0 1101 Beginning Balance** | | | | | |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 01/01/2025 | GJE | | | 75,000.00 |
| Total 0 1101 Beginning Balance | | | | 0.00 | 75,000.00 |
| **1 1101 Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 75,000.00 | |
| Total 1 1101 Contributions | | | | 75,000.00 | 0.00 |
| **2 1101 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 1,262.25 | |
| General Journal | 01/31/2025 | GJE | | | 605.39 |
| General Journal | 02/28/2025 | GJE | | | 618.14 |
| General Journal | 03/31/2025 | GJE | | | 595.87 |
| General Journal | 04/30/2025 | GJE | | | 647.22 |
| General Journal | 05/31/2025 | GJE | | | 658.49 |
| General Journal | 06/30/2025 | GJE | | | 637.41 |
| General Journal | 07/31/2025 | GJE | | | 604.83 |
| General Journal | 08/31/2025 | GJE | | | 702.07 |
| Total 2 1101 Earnings | | | | 1,262.25 | 5,069.42 |
| **3 1101 Distributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 1,262.25 |
| General Journal | 01/31/2025 | GJE | | 605.39 | |
| General Journal | 02/28/2025 | GJE | | 618.14 | |
| General Journal | 03/31/2025 | GJE | | 595.87 | |
| General Journal | 04/30/2025 | GJE | | 647.22 | |
| General Journal | 05/31/2025 | GJE | | 658.49 | |
| General Journal | 06/30/2025 | GJE | | 637.41 | |
| General Journal | 07/31/2025 | GJE | | 604.83 | |
| General Journal | 08/31/2025 | GJE | | 702.07 | |
| Total 3 1101 Distributions | | | | 5,069.42 | 1,262.25 |
| Total 1101 Limited Partner | | | | 81,331.67 | 81,331.67 |
| **1102 Limited Partner** | | | | | |
| **0 1102 Beginning Balance** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 59,498.16 |
| Total 0 1102 Beginning Balance | | | | 0.00 | 59,498.16 |
| **1 1102 Contributions** | | | | | |
| General Journal | 01/01/2025 | GJE | | 59,000.00 | |
| Total 1 1102 Contributions | | | | 59,000.00 | 0.00 |
| **2 1102 Earnings** | | | | | |
| General Journal | 01/01/2025 | GJE | | 498.16 | |
| General Journal | 01/31/2025 | GJE | | | 480.26 |
| General Journal | 02/28/2025 | GJE | | | 494.34 |
| General Journal | 03/31/2025 | GJE | | | 480.45 |
| General Journal | 04/30/2025 | GJE | | | 526.01 |
| General Journal | 05/31/2025 | GJE | | | 539.78 |
| General Journal | 06/30/2025 | GJE | | | 527.09 |
| General Journal | 07/31/2025 | GJE | | | 504.39 |

**ILS Income Fund L L P**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 08/31/2025 | GJE | | | 590.21 |
| Total 2 1102 Earnings | | | | | 498.16 | 4,142.53 |
| Total 1102 Limited Partner | | | | | 59,498.16 | 63,640.69 |
| **1103 Limited Partner** | | | | | | |
| **0 1103 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 219,558.49 |
| Total 0 1103 Beginning Balance | | | | | 0.00 | 219,558.49 |
| **2 1103 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 3,649.04 | |
| | General Journal | 01/31/2025 | GJE | | | 1,772.24 |
| | General Journal | 02/28/2025 | GJE | | | 1,824.19 |
| | General Journal | 03/31/2025 | GJE | | | 1,772.95 |
| | General Journal | 04/30/2025 | GJE | | | 1,941.05 |
| | General Journal | 05/31/2025 | GJE | | | 1,991.89 |
| | General Journal | 06/30/2025 | GJE | | | 1,945.04 |
| | General Journal | 07/31/2025 | GJE | | | 1,861.31 |
| | General Journal | 08/31/2025 | GJE | | | 2,177.99 |
| Total 2 1103 Earnings | | | | | 3,649.04 | 15,286.66 |
| **4 1103 Transfer IN from 1092** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 215,909.45 | |
| Total 4 1103 Transfer IN from 1092 | | | | | 215,909.45 | 0.00 |
| Total 1103 Limited Partner | | | | | 219,558.49 | 234,845.15 |
| **1104 Limited Partner** | | | | | | |
| **0 1104 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 50,231.51 |
| Total 0 1104 Beginning Balance | | | | | 0.00 | 50,231.51 |
| **1 1104 Contributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 50,000.00 | |
| Total 1 1104 Contributions | | | | | 50,000.00 | 0.00 |
| **2 1104 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 231.51 | |
| | General Journal | 01/31/2025 | GJE | | | 405.46 |
| | General Journal | 02/28/2025 | GJE | | | 417.34 |
| | General Journal | 03/31/2025 | GJE | | | 405.62 |
| | General Journal | 04/30/2025 | GJE | | | 444.08 |
| | General Journal | 05/31/2025 | GJE | | | 455.71 |
| | General Journal | 06/30/2025 | GJE | | | 444.99 |
| | General Journal | 07/31/2025 | GJE | | | 425.84 |
| | General Journal | 08/31/2025 | GJE | | | 498.29 |
| Total 2 1104 Earnings | | | | | 231.51 | 3,497.33 |
| Total 1104 Limited Partner | | | | | 50,231.51 | 53,728.84 |
| **1105 Limited Partner** | | | | | | |
| **0 1105 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 58,089.33 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 117 of 168

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 0 1105 Beginning Balance | | | | | 0.00 | 58,089.33 |
| **2 1105 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 486.36 | |
| | General Journal | 01/31/2025 | GJE | | | 468.89 |
| | General Journal | 02/28/2025 | GJE | | | 482.63 |
| | General Journal | 03/31/2025 | GJE | | | 469.08 |
| | General Journal | 04/30/2025 | GJE | | | 513.55 |
| | General Journal | 05/31/2025 | GJE | | | 527.00 |
| | General Journal | 06/30/2025 | GJE | | | 514.61 |
| | General Journal | 07/31/2025 | GJE | | | 492.45 |
| | General Journal | 08/31/2025 | GJE | | | 576.24 |
| Total 2 1105 Earnings | | | | | 486.36 | 4,044.45 |
| **4 1105 Transfer IN from 1060** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 57,602.97 | |
| Total 4 1105 Transfer IN from 1060 | | | | | 57,602.97 | 0.00 |
| Total 1105 Limited Partner | | | | | 58,089.33 | 62,133.78 |
| **1106 Limited Partner** | | | | | | |
| **1 1106 Contributions** | | | | | | |
| | Deposit | 01/02/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| | Deposit | 05/01/2025 | OLTRX | ILS GP Escrow Account | | 15,000.00 |
| | Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 15,000.00 |
| Total 1 1106 Contributions | | | | | 0.00 | 80,000.00 |
| **2 1106 Earnings** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | | 403.59 |
| | General Journal | 02/28/2025 | GJE | | | 415.42 |
| | General Journal | 03/31/2025 | GJE | | | 403.75 |
| | General Journal | 04/30/2025 | GJE | | | 442.04 |
| | General Journal | 05/31/2025 | GJE | | | 585.31 |
| | General Journal | 06/30/2025 | GJE | | | 571.55 |
| | General Journal | 07/31/2025 | GJE | | | 667.90 |
| | General Journal | 08/31/2025 | GJE | | | 781.54 |
| Total 2 1106 Earnings | | | | | 0.00 | 4,271.10 |
| Total 1106 Limited Partner | | | | | 0.00 | 84,271.10 |
| **1107 Limited Partner** | | | | | | |
| **0 1107 Beginning Balance** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | | 59,956.83 |
| Total 0 1107 Beginning Balance | | | | | 0.00 | 59,956.83 |
| **2 1107 Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | | 502.00 | |
| | General Journal | 01/31/2025 | GJE | | | 483.96 |
| | General Journal | 02/28/2025 | GJE | | | 494.16 |
| | General Journal | 03/31/2025 | GJE | | | 476.35 |
| | General Journal | 04/30/2025 | GJE | | | 517.41 |
| | General Journal | 05/31/2025 | GJE | | | 526.42 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 118 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 06/30/2025 | GJE | | | 509.56 |
| General Journal | 07/31/2025 | GJE | | | 483.52 |
| General Journal | 08/31/2025 | GJE | | | 561.26 |
| **Total 2 1107 Earnings** | | | | 502.00 | 4,052.64 |
| **3 1107 Distributions** | | | | | |
| General Journal | 01/31/2025 | GJE | | 483.96 | |
| General Journal | 02/28/2025 | GJE | | 494.16 | |
| General Journal | 03/31/2025 | GJE | | 476.35 | |
| General Journal | 04/30/2025 | GJE | | 517.41 | |
| General Journal | 05/31/2025 | GJE | | 526.42 | |
| General Journal | 06/30/2025 | GJE | | 509.56 | |
| General Journal | 07/31/2025 | GJE | | 483.52 | |
| General Journal | 08/31/2025 | GJE | | 561.26 | |
| **Total 3 1107 Distributions** | | | | 4,052.64 | 0.00 |
| **4 1107 Transfer IN from 1031** | | | | | |
| General Journal | 01/01/2025 | GJE | | 59,454.83 | |
| **Total 4 1107 Transfer IN from 1031** | | | | 59,454.83 | 0.00 |
| **Total 1107 Limited Partner** | | | | 64,009.47 | 64,009.47 |
| **1108 Limited Partner** | | | | | |
| **2 1108 Earnings** | | | | | |
| General Journal | 01/31/2025 | GJE | | | 1,588.46 |
| General Journal | 02/28/2025 | GJE | | | 1,635.01 |
| General Journal | 03/31/2025 | GJE | | | 1,589.09 |
| General Journal | 04/30/2025 | GJE | | | 1,739.75 |
| General Journal | 05/31/2025 | GJE | | | 1,785.32 |
| General Journal | 06/30/2025 | GJE | | | 1,743.34 |
| General Journal | 07/31/2025 | GJE | | | 1,668.28 |
| General Journal | 08/31/2025 | GJE | | | 1,952.13 |
| **Total 2 1108 Earnings** | | | | 0.00 | 13,701.38 |
| **4 1108 Transfer IN from 1042** | | | | | |
| General Journal | 01/01/2025 | GJE | | | 196,789.46 |
| **Total 4 1108 Transfer IN from 1042** | | | | 0.00 | 196,789.46 |
| **Total 1108 Limited Partner** | | | | 0.00 | 210,490.84 |
| **1109 Limited Partner** | | | | | |
| **1 1109 Contributions** | | | | | |
| Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| **Total 1 1109 Contributions** | | | | 0.00 | 50,000.00 |
| **2 1109 Earnings** | | | | | |
| General Journal | 02/28/2025 | GJE | | | 206.05 |
| General Journal | 03/31/2025 | GJE | | | 397.25 |
| General Journal | 04/30/2025 | GJE | | | 431.48 |
| General Journal | 05/31/2025 | GJE | | | 439.00 |
| General Journal | 06/30/2025 | GJE | | | 424.94 |
| General Journal | 07/31/2025 | GJE | | | 403.22 |

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 08/31/2025 | GJE | | | 468.05 |
| **Total 2 1109 Earnings** | | | | | 0.00 | 2,769.99 |
| **3 1109 Distributions** | | | | | | |
| | General Journal | 02/28/2025 | GJE | | 206.05 | |
| | General Journal | 03/31/2025 | GJE | | 397.25 | |
| | General Journal | 04/30/2025 | GJE | | 431.48 | |
| | General Journal | 05/31/2025 | GJE | | 439.00 | |
| | General Journal | 06/30/2025 | GJE | | 424.94 | |
| | General Journal | 07/31/2025 | GJE | | 403.22 | |
| | General Journal | 08/31/2025 | GJE | | 468.05 | |
| **Total 3 1109 Distributions** | | | | | 2,769.99 | 0.00 |
| **Total 1109 Limited Partner** | | | | | 2,769.99 | 52,769.99 |
| **1110 Limited Partner** | | | | | | |
| **1 1110 Contributions** | | | | | | |
| | Deposit | 02/18/2025 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| **Total 1 1110 Contributions** | | | | | 0.00 | 200,000.00 |
| **2 1110 Earnings** | | | | | | |
| | General Journal | 02/28/2025 | GJE | | | 824.19 |
| | General Journal | 03/31/2025 | GJE | | | 1,595.53 |
| | General Journal | 04/30/2025 | GJE | | | 1,746.81 |
| | General Journal | 05/31/2025 | GJE | | | 1,792.56 |
| | General Journal | 06/30/2025 | GJE | | | 1,750.41 |
| | General Journal | 07/31/2025 | GJE | | | 1,675.05 |
| | General Journal | 08/31/2025 | GJE | | | 1,960.04 |
| **Total 2 1110 Earnings** | | | | | 0.00 | 11,344.59 |
| **Total 1110 Limited Partner** | | | | | 0.00 | 211,344.59 |
| **1111 Limited Partner** | | | | | | |
| **2 1111 Earnings** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | | 917.33 |
| | General Journal | 04/30/2025 | GJE | | | 1,004.30 |
| | General Journal | 05/31/2025 | GJE | | | 1,030.61 |
| | General Journal | 06/30/2025 | GJE | | | 1,006.37 |
| | General Journal | 07/31/2025 | GJE | | | 963.05 |
| | General Journal | 08/31/2025 | GJE | | | 1,126.90 |
| **Total 2 1111 Earnings** | | | | | 0.00 | 6,048.56 |
| **4 1111 Transfer IN from 1062** | | | | | | |
| | General Journal | 03/01/2025 | GJE | | | 115,461.03 |
| **Total 4 1111 Transfer IN from 1062** | | | | | 0.00 | 115,461.03 |
| **Total 1111 Limited Partner** | | | | | 0.00 | 121,509.59 |
| **1112 Limited Partner** | | | | | | |
| **2 1112 Earnings** | | | | | | |
| | General Journal | 03/31/2025 | GJE | | | 858.73 |
| | General Journal | 04/30/2025 | GJE | | | 932.73 |
| | General Journal | 05/31/2025 | GJE | | | 948.98 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 120 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 06/30/2025 | GJE | | | 918.59 |
| General Journal | 07/31/2025 | GJE | | | 871.64 |
| General Journal | 08/31/2025 | GJE | | | 1,011.78 |
| **Total 2 1112 Earnings** | | | | 0.00 | 5,542.45 |
| **3 1112 Distributions** | | | | | |
| Check | 04/17/2025 | ACH | Directed Trust Company | 858.73 | |
| General Journal | 04/30/2025 | GJE | | 932.73 | |
| General Journal | 05/31/2025 | GJE | | 948.98 | |
| General Journal | 06/30/2025 | GJE | | 918.59 | |
| General Journal | 07/31/2025 | GJE | | 871.64 | |
| General Journal | 08/31/2025 | GJE | | 1,011.78 | |
| **Total 3 1112 Distributions** | | | | 5,542.45 | 0.00 |
| **4 1112 Transfer IN from 1082** | | | | | |
| General Journal | 03/01/2025 | GJE | | | 108,085.08 |
| **Total 4 1112 Transfer IN from 1082** | | | | 0.00 | 108,085.08 |
| **Total 1112 Limited Partner** | | | | 5,542.45 | 113,627.53 |
| **1113 Limited Partner** | | | | | |
| **1 1113 Contributions** | | | | | |
| Deposit | 04/01/2025 | OLTRX | ILS GP Escrow Account | | 268,000.00 |
| **Total 1 1113 Contributions** | | | | 0.00 | 268,000.00 |
| **2 1113 Earnings** | | | | | |
| General Journal | 04/30/2025 | GJE | | | 2,312.74 |
| General Journal | 05/31/2025 | GJE | | | 2,373.32 |
| General Journal | 06/30/2025 | GJE | | | 2,317.51 |
| General Journal | 07/31/2025 | GJE | | | 2,217.73 |
| General Journal | 08/31/2025 | GJE | | | 2,595.06 |
| **Total 2 1113 Earnings** | | | | 0.00 | 11,816.36 |
| **Total 1113 Limited Partner** | | | | 0.00 | 279,816.36 |
| **1114 Limited Partner** | | | | | |
| **1 1114 Contributions** | | | | | |
| Deposit | 05/15/2025 | OLTRX | ILS GP Escrow Account | | 248,525.00 |
| **Total 1 1114 Contributions** | | | | 0.00 | 248,525.00 |
| **2 1114 Earnings** | | | | | |
| General Journal | 05/31/2025 | GJE | | | 1,196.60 |
| General Journal | 06/30/2025 | GJE | | | 2,112.16 |
| General Journal | 07/31/2025 | GJE | | | 2,004.20 |
| General Journal | 08/31/2025 | GJE | | | 2,326.44 |
| **Total 2 1114 Earnings** | | | | 0.00 | 7,639.40 |
| **3 1114 Distributions** | | | | | |
| General Journal | 05/31/2025 | GJE | | 1,196.60 | |
| General Journal | 06/30/2025 | GJE | | 2,112.16 | |
| General Journal | 07/31/2025 | GJE | | 2,004.20 | |
| General Journal | 08/31/2025 | GJE | | 2,326.44 | |
| **Total 3 1114 Distributions** | | | | 7,639.40 | 0.00 |

**ILS Income Fund LLP**
**General Ledger**
As of December 1, 2025

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1114 Limited Partner | | | | | 7,639.40 | 256,164.40 |
| **1115 Limited Partner** | | | | | | |
| **2 1115 Earnings** | | | | | | |
| | General Journal | 05/31/2025 | GJE | | | 1,784.53 |
| | General Journal | 06/30/2025 | GJE | | | 1,742.56 |
| | General Journal | 07/31/2025 | GJE | | | 1,667.54 |
| | General Journal | 08/31/2025 | GJE | | | 1,951.25 |
| Total 2 1115 Earnings | | | | | 0.00 | 7,145.88 |
| **4 1115 Transfer IN from 1043** | | | | | | |
| | General Journal | 05/01/2025 | GJE | | | 203,250.90 |
| Total 4 1115 Transfer IN from 1043 | | | | | 0.00 | 203,250.90 |
| Total 1115 Limited Partner | | | | | 0.00 | 210,396.78 |
| **1116 Limited Partner** | | | | | | |
| **1 1116 Contributions** | | | | | | |
| | Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1116 Contributions | | | | | 0.00 | 50,000.00 |
| **2 1116 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 424.94 |
| | General Journal | 07/31/2025 | GJE | | | 406.65 |
| | General Journal | 08/31/2025 | GJE | | | 475.83 |
| Total 2 1116 Earnings | | | | | 0.00 | 1,307.42 |
| Total 1116 Limited Partner | | | | | 0.00 | 51,307.42 |
| **1117 Limited Partner** | | | | | | |
| **1 1117 Contributions** | | | | | | |
| | Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 99,956.00 |
| Total 1 1117 Contributions | | | | | 0.00 | 99,956.00 |
| **2 1117 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 849.51 |
| | General Journal | 07/31/2025 | GJE | | | 812.93 |
| | General Journal | 08/31/2025 | GJE | | | 951.25 |
| Total 2 1117 Earnings | | | | | 0.00 | 2,613.69 |
| Total 1117 Limited Partner | | | | | 0.00 | 102,569.69 |
| **1118 Limited Partner** | | | | | | |
| **1 1118 Contributions** | | | | | | |
| | Deposit | 06/02/2025 | OLTRX | ILS GP Escrow Account | | 99,956.00 |
| Total 1 1118 Contributions | | | | | 0.00 | 99,956.00 |
| **2 1118 Earnings** | | | | | | |
| | General Journal | 06/30/2025 | GJE | | | 849.51 |
| | General Journal | 07/31/2025 | GJE | | | 812.93 |
| | General Journal | 08/31/2025 | GJE | | | 951.25 |
| Total 2 1118 Earnings | | | | | 0.00 | 2,613.69 |
| Total 1118 Limited Partner | | | | | 0.00 | 102,569.69 |
| **1119 Limited Partner** | | | | | | |
| **1 1119 Contributions** | | | | | | |

**ILS Income Fund LLP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 195,695.47 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 130,000.00 |
| **Total 1 1119 Contributions** | | | | 0.00 | 325,695.47 |
| **2 1119 Earnings** | | | | | |
| General Journal | 07/31/2025 | GJE | | | 1,578.16 |
| General Journal | 08/31/2025 | GJE | | | 3,063.60 |
| **Total 2 1119 Earnings** | | | | 0.00 | 4,641.76 |
| **Total 1119 Limited Partner** | | | | 0.00 | 330,337.23 |
| **1120 Limited Partner** | | | | | |
| **1 1120 Contributions** | | | | | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 195,695.47 |
| **Total 1 1120 Contributions** | | | | 0.00 | 195,695.47 |
| **2 1120 Earnings** | | | | | |
| General Journal | 07/31/2025 | GJE | | | 1,578.16 |
| General Journal | 08/31/2025 | GJE | | | 1,839.29 |
| **Total 2 1120 Earnings** | | | | 0.00 | 3,417.45 |
| **3 1120 Distributions** | | | | | |
| General Journal | 07/31/2025 | GJE | | 789.08 | |
| General Journal | 08/31/2025 | GJE | | 919.64 | |
| **Total 3 1120 Distributions** | | | | 1,708.72 | 0.00 |
| **Total 1120 Limited Partner** | | | | 1,708.72 | 199,112.92 |
| **1121 Limited Partner** | | | | | |
| **1 1121 Contributions** | | | | | |
| Deposit | 07/01/2025 | OLTRX | ILS GP Escrow Account | | 195,695.47 |
| **Total 1 1121 Contributions** | | | | 0.00 | 195,695.47 |
| **2 1121 Earnings** | | | | | |
| General Journal | 07/31/2025 | GJE | | | 1,578.16 |
| General Journal | 08/31/2025 | GJE | | | 1,846.67 |
| **Total 2 1121 Earnings** | | | | 0.00 | 3,424.83 |
| **Total 1121 Limited Partner** | | | | 0.00 | 199,120.30 |
| **1122 Limited Partner** | | | | | |
| **1 1122 Contributions** | | | | | |
| Deposit | 07/15/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| **Total 1 1122 Contributions** | | | | 0.00 | 150,000.00 |
| **2 1122 Earnings** | | | | | |
| General Journal | 07/31/2025 | GJE | | | 442.24 |
| General Journal | 08/31/2025 | GJE | | | 1,404.15 |
| **Total 2 1122 Earnings** | | | | 0.00 | 1,846.39 |
| **3 1122 Distributions** | | | | | |
| General Journal | 07/31/2025 | GJE | | 442.24 | |
| General Journal | 08/31/2025 | GJE | | 1,404.15 | |
| **Total 3 1122 Distributions** | | | | 1,846.39 | 0.00 |
| **Total 1122 Limited Partner** | | | | 1,846.39 | 151,846.39 |

**ILS Income Fund LLP**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1123 Limited Partner** | | | | | | |
| **1 1123 Contributions** | | | | | | |
| | Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 303,450.99 |
| Total 1 1123 Contributions | | | | | 0.00 | 303,450.99 |
| **2 1123 Earnings** | | | | | | |
| | General Journal | 07/31/2025 | GJE | | | 2,424.67 |
| | General Journal | 08/31/2025 | GJE | | | 5,677.81 |
| Total 2 1123 Earnings | | | | | 0.00 | 8,102.48 |
| **4 1123 Transfer IN from 1055** | | | | | | |
| | General Journal | 07/01/2025 | GJE | | | 300,664.25 |
| Total 4 1123 Transfer IN from 1055 | | | | | 0.00 | 300,664.25 |
| Total 1123 Limited Partner | | | | | 0.00 | 612,217.72 |
| **1124 Limited Partner** | | | | | | |
| **1 1124 Contributions** | | | | | | |
| | Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1124 Contributions | | | | | 0.00 | 50,000.00 |
| **2 1124 Earnings** | | | | | | |
| | General Journal | 08/31/2025 | GJE | | | 468.05 |
| Total 2 1124 Earnings | | | | | 0.00 | 468.05 |
| **3 1124 Distributions** | | | | | | |
| | General Journal | 08/31/2025 | GJE | | 468.05 | |
| Total 3 1124 Distributions | | | | | 468.05 | 0.00 |
| Total 1124 Limited Partner | | | | | 468.05 | 50,468.05 |
| **1125 Limited Partner** | | | | | | |
| **1 1125 Contributions** | | | | | | |
| | Deposit | 08/01/2025 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1125 Contributions | | | | | 0.00 | 100,000.00 |
| **2 1125 Earnings** | | | | | | |
| | General Journal | 08/31/2025 | GJE | | | 936.10 |
| Total 2 1125 Earnings | | | | | 0.00 | 936.10 |
| **3 1125 Distributions** | | | | | | |
| | General Journal | 08/31/2025 | GJE | | 936.10 | |
| Total 3 1125 Distributions | | | | | 936.10 | 0.00 |
| Total 1125 Limited Partner | | | | | 936.10 | 100,936.10 |
| **1126 Limited Partner** | | | | | | |
| **1 1126 Contributions** | | | | | | |
| | Deposit | 09/02/2025 | OLTRX | ILS GP Escrow Account | | 250,000.00 |
| Total 1 1126 Contributions | | | | | 0.00 | 250,000.00 |
| Total 1126 Limited Partner | | | | | 0.00 | 250,000.00 |
| Total Accredited Investors | | | | | 16,488,419.84 | 18,313,780.63 |
| **Retained Earnings** | | | | | | |
| Total Retained Earnings | | | | | | |
| **Retained Earnings Contra** | | | | | | |
| | General Journal | 01/31/2025 | GJE | | 147,677.90 | |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 124 of 168

**ILS Income Fund L L P**
**General Ledger**
**As of December 1, 2025**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 02/28/2025 | GJE | | 153,605.81 | |
| | General Journal | 03/31/2025 | GJE | | 150,341.80 | |
| | General Journal | 04/30/2025 | GJE | | 166,736.64 | |
| | General Journal | 05/31/2025 | GJE | | 171,618.35 | |
| | General Journal | 06/30/2025 | GJE | | 168,348.14 | |
| | General Journal | 07/31/2025 | GJE | | 164,477.54 | |
| | General Journal | 08/31/2025 | GJE | | 187,070.81 | |
| **Total Retained Earnings Contra** | | | | | 1,309,876.99 | 0.00 |
| **Unaccredited Investor** | | | | | | |
| **001U Limited Partner** | | | | | | |
| **2. 001U Earnings** | | | | | | |
| | General Journal | 01/01/2025 | GJE | P - Quest IRA Inc. FBO Amol R. Kulkarni I | 1,956.28 | |
| Total 2. 001U Earnings | | | | | 1,956.28 | 0.00 |
| **3. 001U Distributions** | | | | | | |
| | General Journal | 01/01/2025 | GJE | P - Quest IRA Inc. FBO Amol R. Kulkarni I | | 1,956.28 |
| Total 3. 001U Distributions | | | | | 0.00 | 1,956.28 |
| Total 001U Limited Partner | | | | | 1,956.28 | 1,956.28 |
| **Total Unaccredited Investor** | | | | | 1,956.28 | 1,956.28 |
| **Interest Income** | | | | | | |
| **Interest Spread SOLD Income** | | | | | | |
| | Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| | Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| | Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| | Deposit | 01/30/2025 | OLTRX | Loan Source LLC. | | 38.86 |
| | Deposit | 01/30/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| | Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| | Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| | Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| | Deposit | 02/27/2025 | OLTRX | Loan Source LLC. | | 38.86 |
| | Deposit | 02/27/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| | Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| | Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| | Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| | Deposit | 03/27/2025 | OLTRX | Loan Source LLC. | | 38.86 |
| | Deposit | 03/27/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| | Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| | Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| | Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| | Deposit | 05/01/2025 | OLTRX | Loan Source LLC. | | 38.86 |
| | Deposit | 05/01/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| | Deposit | 05/15/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| | Deposit | 05/15/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| | Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| | Deposit | 05/29/2025 | OLTRX | Loan Source LLC. | | 38.86 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 125 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| Deposit | 06/25/2025 | OLTRX | Loan Source LLC. | | 38.86 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| Deposit | 07/23/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| Deposit | 07/23/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| Deposit | 07/30/2025 | OLTRX | Loan Source LLC. | | 38.86 |
| Deposit | 08/06/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| Deposit | 08/06/2025 | OLTRX | Loan Source LLC. | | 107.97 |
| Deposit | 08/13/2025 | OLTRX | Loan Source LLC. | | 115.12 |
| Deposit | 08/13/2025 | OLTRX | Loan Source LLC. | | 33.67 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 38.86 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 76.61 |
| **Total Interest Spread SOLD Income** | | | | 0.00 | 2,977.84 |
| **LOC Interest Income** | | | | | |
| Deposit | 01/02/2025 | OLTRX | ILS Lending | | 2,364.82 |
| Deposit | 02/03/2025 | OLTRX | ILS Lending | | 15,826.74 |
| Deposit | 03/03/2025 | OLTRX | ILS Lending | | 5,263.17 |
| Deposit | 04/02/2025 | OLTRX | ILS Lending | | 4,674.10 |
| Deposit | 05/01/2025 | OLTRX | ILS Lending | | 5,445.25 |
| General Journal | 08/01/2025 | GJE | | | 17,836.04 |
| **Total LOC Interest Income** | | | | 0.00 | 51,410.12 |
| **Note Interest Income** | | | | | |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | | 631.30 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | | 1,745.92 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | | 846.58 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | | 1,588.68 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | | 9,443.53 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | | 459.85 |
| Deposit | 01/09/2025 | OLTRX | Loan Source LLC. | | 3,988.03 |
| Deposit | 01/14/2025 | OLTRX | Loan Source LLC. | | 211.66 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 410.73 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 126.62 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 19,717.10 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 3,067.18 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 6,134.36 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 9,904.15 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |

ILS Income Fund LLP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 6,679.17 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 2,383.09 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 111.59 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 485.99 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 1,337.48 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 991.20 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 1,031.76 |
| Deposit | 01/16/2025 | OLTRX | Loan Source LLC. | | 646.08 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 393.74 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 478.53 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 576.22 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 266.14 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 469.17 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 46.53 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 1,337.48 |
| Deposit | 01/24/2025 | OLTRX | Loan Source LLC. | | 54.49 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC. | | 6,679.17 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC. | | 73.99 |
| Deposit | 02/06/2025 | OLTRX | Loan Source LLC. | | 48.05 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 22,794.15 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 5,830.83 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 11,661.67 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 02/13/2025 | OLTRX | Loan Source LLC. | | 485.78 |
| Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | | 393.48 |
| Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | | 478.30 |
| Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | | 62.29 |
| Deposit | 02/20/2025 | OLTRX | Loan Source LLC. | | 645.86 |
| Deposit | 03/06/2025 | OLTRX | Loan Source LLC. | | 126.55 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 10,703.60 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 12,566.58 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 20,334.78 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 15,909.22 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 34,975.00 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 5,830.83 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 11,661.67 |
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 127 of 168

ILS Income Fund LLP
## General Ledger
### As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 03/13/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 393.22 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 126.55 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 478.30 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 485.57 |
| Deposit | 03/20/2025 | OLTRX | Loan Source LLC. | | 645.63 |
| Deposit | 03/27/2025 | OLTRX | Loan Source LLC. | | 635.57 |
| Deposit | 03/27/2025 | OLTRX | Loan Source LLC. | | 674.30 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 15,503.23 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 392.96 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 21,235.19 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 20,334.78 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 18,611.75 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 34,975.00 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 5,830.83 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 11,661.67 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 478.06 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 485.36 |
| Deposit | 04/17/2025 | OLTRX | Loan Source LLC. | | 645.41 |
| Deposit | 04/24/2025 | OLTRX | Loan Source LLC. | | 126.49 |
| Deposit | 04/24/2025 | OLTRX | Loan Source LLC. | | 1,707.86 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 15,503.23 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 21,235.19 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 20,334.78 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 18,611.75 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 34,975.00 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 5,830.83 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 11,661.67 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |
| Deposit | 05/08/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 05/15/2025 | OLTRX | Loan Source LLC. | | 3,220.17 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 392.70 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 477.82 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 485.15 |
| Deposit | 05/22/2025 | OLTRX | Loan Source LLC. | | 645.18 |
| Deposit | 05/29/2025 | OLTRX | Loan Source LLC. | | 1,705.65 |

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 128 of 168

ILS Income Fund LLP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 15,503.23 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 21,235.19 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 20,334.78 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 18,611.75 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 34,975.00 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 5,830.83 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 11,661.67 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |
| Deposit | 06/06/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 392.43 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 477.58 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 484.93 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 644.95 |
| Deposit | 06/20/2025 | OLTRX | Loan Source LLC. | | 1,609.16 |
| Deposit | 06/25/2025 | OLTRX | Loan Source LLC. | | 126.49 |
| Deposit | 06/25/2025 | OLTRX | Loan Source LLC. | | 1,703.42 |
| Deposit | 06/30/2025 | OLTRX | Loan Source LLC. | | 167.61 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 15,503.23 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 21,235.19 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 13,214.05 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 7,120.73 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 18,611.75 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 34,975.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 3,497.50 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 2,333.33 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 6,995.00 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 4,666.67 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |
| Deposit | 07/01/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 126.49 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 0.56 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 773.74 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | 0.46 | |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 484.72 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 644.72 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 477.34 |
| Deposit | 07/30/2025 | OLTRX | Loan Source LLC. | | 1,701.16 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |

10:48 AM
12/15/25
Accrual Basis

Case 25-37277  Document 9  Filed in TXSB on 12/15/25  Page 129 of 168

ILS Income Fund LLP
General Ledger
As of December 1, 2025

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 15,503.23 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 21,235.19 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 13,214.05 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 7,120.73 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 18,611.75 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 34,975.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 3,497.50 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 2,333.33 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 6,995.00 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 4,666.67 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 1,608.54 |
| Deposit | 08/06/2025 | OLTRX | Loan Source LLC | | 498.29 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 126.49 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 871.19 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 477.09 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 484.50 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 644.49 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 1,608.54 |
| Deposit | 08/27/2025 | OLTRX | Loan Source LLC. | | 1,700.53 |
| Deposit | 08/27/2025 | OLTRX | Loan Source LLC. | 1.64 | |
| Deposit | 08/27/2025 | OLTRX | Loan Source LLC. | | 721.39 |
| Deposit | 09/03/2025 | OLTRX | Loan Source LLC. | | 1,377.85 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 14,805.04 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 20,823.25 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 16,485.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 7,045.64 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 15,503.23 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 21,235.19 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 13,214.05 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 5,647.65 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 18,611.75 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 7,954.61 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 9,242.12 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 3,914.25 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 34,975.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 3,497.50 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 1,494.82 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 6,995.00 |

**ILS Income Fund LLP**
**General Ledger**
**As of December 1, 2025**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 2,989.64 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 18,828.21 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 8,047.13 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 597.93 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 3,133.33 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 11,899.31 | |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 6,049.49 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 19,930.96 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 1,250.00 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 8,221.52 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | | 11,427.34 |
| Deposit | 09/04/2025 | OLTRX | Loan Source LLC. | 4,792.11 | |
| Deposit | 09/10/2025 | OLTRX | Loan Source LLC | | 141.64 |
| Deposit | 09/18/2025 | OLTRX | Loan Source LLC | | 3,817.01 |
| Deposit | 09/25/2025 | OLTRX | Loan Source LLC | | 4,766.76 |
| Deposit | 10/01/2025 | | Loan Source LLC. | | 107.97 |
| Deposit | 10/08/2025 | | Loan Source LLC. | | 553.28 |
| Deposit | 10/16/2025 | | Loan Source LLC. | | 8,320.11 |
| Deposit | 11/06/2025 | | Loan Source LLC. | | 518.37 |
| Deposit | 11/19/2025 | | Loan Source LLC. | | 2,910.03 |
| **Total Note Interest Income** | | | | 63,029.38 | 1,959,735.81 |
| **Total Interest Income** | | | | 63,029.38 | 2,014,123.77 |
| **Late Payment Fees Income** | | | | | |
| Deposit | 01/06/2025 | OLTRX | Loan Source LLC. | | 8.57 |
| Deposit | 01/30/2025 | OLTRX | Loan Source LLC. | | 133.74 |
| Deposit | 03/06/2025 | OLTRX | Loan Source LLC. | | 6.67 |
| Deposit | 05/15/2025 | OLTRX | Loan Source LLC. | | 83.94 |
| Deposit | 06/25/2025 | OLTRX | Loan Source LLC. | | 6.67 |
| Deposit | 07/16/2025 | OLTRX | Loan Source LLC. | | 6.67 |
| Deposit | 08/01/2025 | OLTRX | Loan Source LLC. | | 83.94 |
| Deposit | 08/20/2025 | OLTRX | Loan Source LLC. | | 6.67 |
| Deposit | 09/18/2025 | OLTRX | Loan Source LLC | | 31.30 |
| **Total Late Payment Fees Income** | | | | 0.00 | 368.17 |
| **Interest Expense** | | | | | |
| **CTONAL** | | | | | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 03/10/2025 | OLTRX | Loan Source LLC | 13,116.28 | |
| Check | 03/14/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| Check | 04/01/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 04/08/2025 | OLTRX | Loan Source LLC | 13,116.28 | |
| Check | 04/16/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| Check | 05/01/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 05/08/2025 | OLTRX | Loan Source LLC | 13,116.28 | |

10:48 AM
12/15/25
Accrual Basis

**ILS Income Fund I LP**
**General Ledger**
**As of December 1, 2025**

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 131 of 168

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 05/14/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| Check | 06/02/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 06/09/2025 | OLTRX | Loan Source LLC | 13,116.28 | |
| Check | 06/16/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| Check | 07/07/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 07/08/2025 | OLTRX | Loan Source LLC | 13,116.28 | |
| Check | 07/11/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| Check | 08/04/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 08/08/2025 | OLTRX | Loan Source LLC | 13,116.28 | |
| Check | 08/11/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| Check | 09/04/2025 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 09/08/2025 | OLTRX | Loan Source LLC | 13,116.28 | |
| Check | 09/11/2025 | OLTRX | Loan Source LLC | 17,965.72 | |
| **Total CTONAL** | | | | 409,899.00 | 0.00 |
| **SLOC** | | | | | |
| Check | 01/02/2025 | OLTRX | Loan Source LLC | 602.07 | |
| Check | 01/06/2025 | OLTRX | Loan Source LLC | 1,164.72 | |
| Check | 01/31/2025 | OLTRX | Loan Source LLC | 285.22 | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | 52.36 | |
| Check | 02/28/2025 | OLTRX | Loan Source LLC | 1,376.33 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC | 200.83 | |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | 1,813.74 | |
| Check | 04/22/2025 | OLTRX | Loan Source LLC | 1,720.43 | |
| Check | 04/30/2025 | OLTRX | Loan Source LLC | 242.05 | |
| Check | 05/30/2025 | OLTRX | Loan Source LLC | 937.93 | |
| Check | 06/02/2025 | OLTRX | Loan Source LLC | 60.51 | |
| **Total SLOC** | | | | 8,456.19 | 0.00 |
| **Total Interest Expense** | | | | 418,355.19 | 0.00 |
| **Amortization Expense** | | | | | |
| General Journal | 01/01/2025 | GJE | | 137.95 | |
| General Journal | 02/01/2025 | GJE | | 137.95 | |
| General Journal | 03/01/2025 | GJE | | 137.95 | |
| General Journal | 04/01/2025 | GJE | | 137.95 | |
| General Journal | 05/01/2025 | GJE | | 137.95 | |
| General Journal | 06/01/2025 | GJE | | 137.95 | |
| General Journal | 07/01/2025 | GJE | | 137.95 | |
| General Journal | 08/01/2025 | GJE | | 137.95 | |
| General Journal | 09/01/2025 | GJE | | 137.95 | |
| **Total Amortization Expense** | | | | 1,241.55 | 0.00 |
| **Common Business Expenses** | | | | | |
| **Bank Charges** | | | | | |
| **FSB Outgoing Wire Fees** | | | | | |
| Check | 06/16/2025 | OLTRX | ILS Income Fund I LP | 5.00 | |
| **Total FSB Outgoing Wire Fees** | | | | 5.00 | 0.00 |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 132 of 168

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Total Bank Charges | | | | 5.00 | 0.00 |
| **Computer Supplies & SW Expense** | | | | | |
| Check | 01/29/2025 | OLTRX | Loan Source LLC | 1,531.96 | |
| Check | 02/27/2025 | OLTRX | Loan Source LLC | 1,531.96 | |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | 1,531.96 | |
| Check | 04/29/2025 | OLTRX | Loan Source LLC | 1,531.96 | |
| Check | 05/29/2025 | OLTRX | Loan Source LLC | 1,531.96 | |
| Check | 07/21/2025 | OLTRX | Loan Source LLC | 1,531.96 | |
| Check | 08/19/2025 | OLTRX | Loan Source LLC | 1,531.96 | |
| Check | 09/12/2025 | ACH | Loan Source LLC | 2,977.18 | |
| Total Computer Supplies & SW Expense | | | | 13,700.90 | 0.00 |
| Total Common Business Expenses | | | | 13,705.90 | 0.00 |
| **Legal and Professional Fees** | | | | | |
| **Accounting Fees** | | | | | |
| Check | 01/14/2025 | OLTRX | ILS GP | 500.00 | |
| Check | 02/12/2025 | OLTRX | ILS GP | 500.00 | |
| Check | 03/13/2025 | OLTRX | ILS GP | 500.00 | |
| Check | 04/17/2025 | OLTRX | ILS GP | 500.00 | |
| Check | 05/13/2025 | OLTRX | ILS GP | 500.00 | |
| Check | 06/13/2025 | OLTRX | ILS GP | 500.00 | |
| Check | 07/14/2025 | OLTRX | ILS GP | 500.00 | |
| Check | 08/15/2025 | OLTRX | ILS GP | 500.00 | |
| Total Accounting Fees | | | | 4,000.00 | 0.00 |
| **Closing Cost** | | | | | |
| Check | 02/03/2025 | OLTRX | Loan Source LLC | 135.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC. | 135.00 | |
| Check | 03/03/2025 | OLTRX | Loan Source LLC. | 135.00 | |
| Check | 06/18/2025 | OLTRX | Loan Source LLC. | 135.00 | |
| Check | 07/21/2025 | OLTRX | Loan Source LLC. | 200.00 | |
| Deposit | 07/22/2025 | OLTRX | Loan Source LLC | | 65.00 |
| Total Closing Cost | | | | 740.00 | 65.00 |
| **Leased Employee Expense** | | | | | |
| Check | 01/29/2025 | OLTRX | Loan Source LLC | 1,445.22 | |
| Check | 02/27/2025 | OLTRX | Loan Source LLC | 1,445.22 | |
| Check | 03/31/2025 | OLTRX | Loan Source LLC | 1,445.22 | |
| Check | 04/29/2025 | OLTRX | Loan Source LLC | 1,445.22 | |
| Check | 05/29/2025 | OLTRX | Loan Source LLC | 1,445.22 | |
| Check | 07/21/2025 | OLTRX | Loan Source LLC | 1,445.22 | |
| Check | 08/19/2025 | OLTRX | Loan Source LLC | 1,445.22 | |
| Check | 09/23/2025 | ACH | Loan Source LLC | 2,382.84 | |
| Total Leased Employee Expense | | | | 12,499.38 | 0.00 |
| **Legal Fees** | | | | | |
| Check | 01/29/2025 | OLTRX | ILS GP | 208.34 | |
| Check | 02/27/2025 | OLTRX | ILS GP | 300.00 | |

10:48 AM
12/15/25
Accrual Basis

ILS Income Fund LLP
General Ledger
As of December 1, 2025

Case 25-37277   Document 9   Filed in TXSB on 12/15/25   Page 133 of 168

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 02/27/2025 | OLTRX | ILS GP | 156.25 | |
| Check | 03/31/2025 | OLTRX | ILS GP | 300.00 | |
| Check | 03/31/2025 | OLTRX | ILS GP | 168.75 | |
| Check | 05/01/2025 | OLTRX | ILS GP | 125.00 | |
| Check | 05/23/2025 | OLTRX | ILS GP | 156.25 | |
| Check | 06/30/2025 | OLTRX | ILS GP | 125.00 | |
| **Total Legal Fees** | | | | 1,539.59 | 0.00 |
| **Total Legal and Professional Fees** | | | | 18,778.97 | 65.00 |
| **Prepayment Penalty Fee** | | | | | |
| Check | 06/02/2025 | OLTRX | Loan Source LLC | 20.00 | |
| **Total Prepayment Penalty Fee** | | | | 20.00 | 0.00 |
| **Other Income** | | | | | |
| **Bank Interest Income** | | | | | |
| Deposit | 01/31/2025 | INT | First State Bank | | 0.80 |
| Deposit | 02/28/2025 | INT | First State Bank | | 0.64 |
| Deposit | 03/31/2025 | INT | First State Bank | | 1.62 |
| Deposit | 04/30/2025 | INT | First State Bank | | 46.08 |
| Deposit | 05/30/2025 | INT | First State Bank | | 53.18 |
| **Total Bank Interest Income** | | | | 0.00 | 102.32 |
| **Settlement Verification Deposit** | | | | | |
| Deposit | 06/09/2025 | Microdep | InvestNext | | 0.07 |
| Deposit | 06/09/2025 | Microdep | InvestNext | | 0.08 |
| **Total Settlement Verification Deposit** | | | | 0.00 | 0.15 |
| **Total Other Income** | | | | 0.00 | 102.47 |
| **Other Expenses** | | | | | |
| **Errors and Omissions Expense** | | | | | |
| General Journal | 02/28/2025 | GJE7 | | 26.24 | |
| General Journal | 02/28/2025 | GJE8 | | 8.61 | |
| General Journal | 02/28/2025 | GJE7 | | 11.06 | |
| General Journal | 02/28/2025 | GJE7 | | 3.47 | |
| General Journal | 03/01/2025 | GJE5 | | 125.77 | |
| General Journal | 03/01/2025 | GJE9 | | | 11.06 |
| General Journal | 03/01/2025 | GJE9 | | | 3.47 |
| General Journal | 03/01/2025 | GJE9 | | | 26.24 |
| Deposit | 03/26/2025 | OLTRX | P - ILS GP LLC | | 224.11 |
| **Total Errors and Omissions Expense** | | | | 175.15 | 264.88 |
| **Total Other Expenses** | | | | 175.15 | 264.88 |
| | | | | **63,972,065.61** | **63,972,137.04** |

Debtor   **ILS Income Fund I LP**                                      Case number *(if known)* **25-37277**

| | Case title / Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Houston Realty Holdings, LLC and 600 Gemini LLC v. ILS Lending LLC, ILS Income Fund I LP, ILS Growth Fund 1 LP, Good Bull Lending, LLC, JMK5 Gemini A LLC, JMK5 Gemini B LLC, JMK5 Gemini C LLC, and JMK5 Holdings LLC** **25-75047** | | **215th District Court Harris County** **201 Caroline St.** **Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **LOAN SOURCE LLC; ILS LENDING LLC; PEARL FUNDING LLC; ILS GP LLC; RIGHT PHASE REAL ESTATE LLC; ILS LEGACY HOLDINGS LLC; ILS GROWTH FUND I LP; ILS INCOME FUND I LP; TOM BERRY REI, LLC; THOMAS A. BERRY AND MELISSA A. BERRY, AS CO-TRUSTEES OF MTB LIVING TRUST U/T/A 09/18/2023; ILS ROCKPORT LLC; ILS CAPITAL MANAGEMENT LLC; ILS RE CAPITAL MGMT CORP; ILS RE CAPITAL LLC; ILS RE CAPITAL II LLC; ILS RE CAPITAL III LLC; ILS RE CAPITAL IV LLC v. DFSWIM, LLC; DFS LEGACY HOLDINGS LLC; DFS MGMT CORP; DFS Bays** | | **Business Court of Texas, Eleventh Div.** **201 Caroline St.** **9th Floor** **Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **See Global Notes for additional relevant disclosures** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **ILS Income Fund I LP**                                          Case number *(if known)*  **25-37277**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| | | | |

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Haselden Farrow PLLC**<br>**708 Main Street**<br>**10th Floor**<br>**Houston, TX 77002** | | **On 11/19/25, HF received a retainer for representation of the Debtor via wire transfer of $23,838 (incl $338 for Ch 7 filing fees). On 12/1/25, HF applied the retainer incl filing fees, leaving the balance of $0.** | **$23,838.00** |
| | **Email or website address**<br>**www.HaseldenFarrow.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☐ None.

Official Form 207                    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**                    page **4**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | ILS Income Fund I LP | Case number *(if known)* 25-37277 |

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **To be Supplemented** | | | |
| | **Relationship to debtor** | | | |

---

### Part 7:   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **210 Market Street El Campo, TX 77437** | **05/2019 - 03/2025** |
| 14.2. | **PO Box 1611 El Campo, TX 77437** | |

---

### Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

### Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Social Security Numbers, EIN's, credit reports, and bank statements.**
Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

### Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **ILS Income Fund I LP**                                     Case number *(if known)*  **25-37277**

moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **First State Bank**<br>**206 North Street**<br>**PO Box 5**<br>**Louise, TX 77455** | **XXXX-0584** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed 6/16/25;**<br>**Transferred to**<br>**Central Bank.** | **$707,878.00** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■    No.
☐    Yes. Provide details below.

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | ILS Income Fund I LP | Case number *(if known)* | 25-37277 |
|---|---|---|---|

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | | Date of service From-To |
|---|---|---|
| 26a.1. | Donald Sutton 2007 Kirby Drive El Campo, TX 77437 | |
| 26a.2. | Fredia Sutton 2007 Kirby Drive El Campo, TX 77437 | |
| 26a.3. | Erica Herek 701 W. Jackson St. El Campo, TX 77437 | |
| 26a.4. | Cynthia Tegeler 701 W. Jackson St. El Campo, TX 77437 | |
| 26a.5. | Cavett, Turner & Wyble LLP 2920 Toccoa Road Beaumont, TX 77703 | |
| 26a.6. | Shawn Beechwood 701 W. Jackson St. El Campo, TX 77437 | |
| 26a.7. | Camryn Janksy 701 W. Jackson St. El Campo, TX 77437 | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **ILS Income Fund I LP**                                     Case number *(if known)*  **25-37277**

| Name and address | Date of service From-To |
|---|---|
| 26a.8.   **Jeff Terrell**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.9.   **Melissa Novak**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.10.   **Cari Jackson**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.11.   **Raelyn S Leopold**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.12.   **Kayelyn Venglar**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **New Life CFO**<br>**Burt Copeland**<br>**17766 Preston Rd #105**<br>**Dallas, TX 75252** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Cavett Turner & Wyble LLP**<br>**2920 Toccoa Road**<br>**Beaumont, TX 77703** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1.   **Unknown**<br>**New manager took over March 10, 2025. As**<br>**of 3/10/25 none have been issued. Prior**<br>**to that date, it is possible.** | |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■   No
☐   Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **ILS Income Fund I LP** | | Case number *(if known)* **25-37277** |
|---|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **ILS GP LLC** | **17171 Park Row, Ste 150 Houston, TX 77084** | **General Partner** | **1.37%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Thomas Berry** | **17171 Park Row, Ste 150 Houston, TX 77084** | **Manager of ILS GP LLC President of ILS Capital Management LLC** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Donald Sutton** | **2007 Kirby Drive El Campo, TX 77437** | **Manager of ILS GP LLC** | **through 3/1/2025** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **SWM Management** | **210 Market St. El Campo, TX 77437** | **Manager of ILS GP LLC** | **through 3/10 /2025** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached Exhibit "SOFA #4" & "SOFA #30"** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

ILS Income Fund

2025 Distribution
Report - by
Payment Date

| Account # | Account | Tax ID # | Unit Class | Distribution Exdate | Distribution Date | Amount ($) | Reinvestment Rate | Reinvested ($) | Cash ($) | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | ILS GP LLC | | GP | 01/31/2025 | 01/31/2025 | 29,535.58 | 0.00% | 0.00 | 29,535.58 | General |
| | | | LP | 01/31/2025 | 01/31/2025 | 1,614.37 | 0.00% | 0.00 | 1,614.37 | Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 1,641.04 | 0.00% | 0.00 | 1,641.04 | Preferred |
| | | | GP | 02/28/2025 | 02/28/2025 | 30,570.10 | 0.00% | 0.00 | 30,570.10 | General |
| | | | LP | 03/31/2025 | 03/31/2025 | 1,588.98 | 0.00% | 0.00 | 1,588.98 | Preferred |
| | | | GP | 03/31/2025 | 03/31/2025 | 29,978.63 | 0.00% | 0.00 | 29,978.63 | General |
| | | | LP | 04/30/2025 | 04/30/2025 | 1,725.93 | 0.00% | 0.00 | 1,725.93 | Preferred |
| | | | GP | 04/30/2025 | 04/30/2025 | 33,347.33 | 0.00% | 0.00 | 33,347.33 | General |
| | | | LP | 05/31/2025 | 05/31/2025 | 1,755.98 | 0.00% | 0.00 | 1,755.98 | Preferred |
| | | | GP | 05/31/2025 | 05/31/2025 | 34,323.67 | 0.00% | 0.00 | 34,323.67 | General |
| | | | LP | 06/30/2025 | 06/30/2025 | 1,699.76 | 0.00% | 0.00 | 1,699.76 | Preferred |
| | | | GP | 06/30/2025 | 06/30/2025 | 33,669.63 | 0.00% | 0.00 | 33,669.63 | General |
| | | | GP | 07/31/2025 | 07/31/2025 | 32,895.51 | 0.00% | 0.00 | 32,895.51 | General |
| | | | LP | 07/31/2025 | 07/31/2025 | 1,612.88 | 0.00% | 0.00 | 1,612.88 | Preferred |
| | | | | | Total | 235,959.39 | | 0.00 | 235,959.39 | |
| 1002 | Martin Riggle | | LP | 01/31/2025 | 01/31/2025 | 5,770.91 | 80.00% | 4,616.73 | 1,154.18 | Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 5,930.30 | 80.00% | 4,744.24 | 1,186.06 | Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 5,754.30 | 80.00% | 4,603.44 | 1,150.86 | Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 6,289.95 | 80.00% | 5,031.96 | 1,257.99 | Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 6,443.66 | 80.00% | 5,154.93 | 1,288.73 | Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 6,281.16 | 80.00% | 5,024.93 | 1,256.23 | Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 6,000.62 | 80.00% | 4,800.50 | 1,200.12 | Preferred |
| | | | | | Total | 42,470.90 | | 33,976.73 | 8,494.17 | |
| 1003 | Timothy Miller IRA | | LP | 01/31/2025 | 01/31/2025 | 857.60 | 100.00% | 857.60 | 0.00 | Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 878.08 | 100.00% | 878.08 | 0.00 | Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 857.90 | 100.00% | 857.90 | 0.00 | Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 939.24 | 100.00% | 939.24 | 0.00 | Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 963.84 | 100.00% | 963.84 | 0.00 | Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 941.18 | 100.00% | 941.18 | 0.00 | Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 900.66 | 100.00% | 900.66 | 0.00 | Preferred |
| | | | | | Total | 6,338.50 | | 6,338.50 | 0.00 | |
| 1004 | Thomas Stavinoha | | LP | 01/31/2025 | 01/31/2025 | 1,210.78 | 0.00% | 0.00 | 1,210.78 | Preferred |
| | | | LP | 02/28/2025 | 02/28/2025 | 1,437.35 | 0.00% | 0.00 | 1,437.35 | Preferred |
| | | | LP | 03/31/2025 | 03/31/2025 | 1,588.98 | 0.00% | 0.00 | 1,588.98 | Preferred |
| | | | LP | 04/30/2025 | 04/30/2025 | 1,725.93 | 0.00% | 0.00 | 1,725.93 | Preferred |
| | | | LP | 05/31/2025 | 05/31/2025 | 1,755.98 | 0.00% | 0.00 | 1,755.98 | Preferred |
| | | | LP | 06/30/2025 | 06/30/2025 | 1,699.76 | 0.00% | 0.00 | 1,699.76 | Preferred |
| | | | LP | 07/31/2025 | 07/31/2025 | 1,612.88 | 0.00% | 0.00 | 1,612.88 | Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

*An unredacted version has been provided to the Chapter 7 Trustee.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | **Total** | | 11,031.66 | | 0.00 | 11,031.66 | |
| 1005 Donna Stavinoha | LP | 01/31/2025 | 01/31/2025 | 565.03 | 0.00% | 0.00 | 565.03 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 615.66 | 0.00% | 0.00 | 615.66 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 635.59 | 0.00% | 0.00 | 635.59 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 690.37 | 0.00% | 0.00 | 690.37 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 702.39 | 0.00% | 0.00 | 702.39 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 679.90 | 0.00% | 0.00 | 679.90 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 645.15 | 0.00% | 0.00 | 645.15 | Preferred |
| | | **Total** | | 4,534.09 | | 0.00 | 4,534.09 | |
| Herman D Weise & 1007 Nancy C Weise | LP | 01/31/2025 | 01/31/2025 | 1,979.15 | 100.00% | 1,979.15 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,026.10 | 100.00% | 2,026.10 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,979.85 | 100.00% | 1,979.85 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,167.57 | 100.00% | 2,167.57 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,224.34 | 100.00% | 2,224.34 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,172.03 | 100.00% | 2,172.03 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,078.52 | 100.00% | 2,078.52 | 0.00 | Preferred |
| | | **Total** | | 14,627.56 | | 14,627.56 | 0.00 | |
| D. Kent Moberly & M. 1009 Elaine Moberly | LP | 01/31/2025 | 01/31/2025 | 1,725.56 | 0.00% | 0.00 | 1,725.56 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,751.28 | 0.00% | 0.00 | 1,751.28 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,698.42 | 0.00% | 0.00 | 1,698.42 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,844.80 | 0.00% | 0.00 | 1,844.80 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,876.92 | 0.00% | 0.00 | 1,876.92 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,816.83 | 0.00% | 0.00 | 1,816.83 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,723.96 | 0.00% | 0.00 | 1,723.96 | Preferred |
| | | **Total** | | 12,437.77 | | 0.00 | 12,437.77 | |
| 1011 KV Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 403.59 | 0.00% | 0.00 | 403.59 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 409.61 | 0.00% | 0.00 | 409.61 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 397.25 | 0.00% | 0.00 | 397.25 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 431.48 | 0.00% | 0.00 | 431.48 | Preferred |
| | | **Total** | | 1,641.93 | | 0.00 | 1,641.93 | |
| 1012 Bryan L Cepak | LP | 01/31/2025 | 01/31/2025 | 807.19 | 0.00% | 0.00 | 807.19 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 819.21 | 0.00% | 0.00 | 819.21 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 794.49 | 0.00% | 0.00 | 794.49 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 862.96 | 0.00% | 0.00 | 862.96 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 877.99 | 0.00% | 0.00 | 877.99 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 849.88 | 0.00% | 0.00 | 849.88 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 806.44 | 0.00% | 0.00 | 806.44 | Preferred |
| | | **Total** | | 5,818.16 | | 0.00 | 5,818.16 | |
| 1013 Sharon A Viktorin | LP | 01/31/2025 | 01/31/2025 | 887.44 | 0.00% | 0.00 | 887.44 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 906.10 | 0.00% | 0.00 | 906.10 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 873.45 | 0.00% | 0.00 | 873.45 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 948.72 | 0.00% | 0.00 | 948.72 | Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 05/31/2025 | 05/31/2025 | 965.24 | 0.00% | 0.00 | 965.24 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 934.34 | 0.00% | 0.00 | 934.34 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 886.58 | 0.00% | 0.00 | 886.58 | Preferred |
| | | Total | | **6,401.87** | | **0.00** | **6,401.87** | |
| **Thomas E. Pedersen** | | | | | | | | |
| **1014 IRA** | LP | 01/31/2025 | 01/31/2025 | 3,855.14 | 100.00% | 3,855.14 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,941.89 | 100.00% | 3,941.89 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,856.46 | 100.00% | 3,856.46 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,222.10 | 100.00% | 4,222.10 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,332.69 | 100.00% | 4,332.69 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 4,230.80 | 100.00% | 4,230.80 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,048.65 | 100.00% | 4,048.65 | 0.00 | Preferred |
| | | Total | | **28,487.73** | | **28,487.73** | **0.00** | |
| **1016 Annie M. Pedersen IRA** | LP | 01/31/2025 | 01/31/2025 | 4,697.63 | 0.00% | 0.00 | 4,697.63 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 4,772.63 | 0.00% | 0.00 | 4,772.63 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 4,623.76 | 0.00% | 0.00 | 4,623.76 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 5,022.25 | 0.00% | 0.00 | 5,022.25 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 5,109.71 | 100.00% | 5,109.71 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,494.77 | 0.00% | 0.00 | 2,494.77 | Preferred |
| | | Total | | **26,720.75** | | **5,109.71** | **21,611.04** | |
| **1020 Annie M. Pedersen** | LP | 01/31/2025 | 01/31/2025 | 2,420.50 | 0.00% | 0.00 | 2,420.50 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,456.59 | 0.00% | 0.00 | 2,456.59 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,382.44 | 0.00% | 0.00 | 2,382.44 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,587.77 | 0.00% | 0.00 | 2,587.77 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,632.83 | 0.00% | 0.00 | 2,632.83 | Preferred |
| | | Total | | **12,480.13** | | **0.00** | **12,480.13** | |
| **Tod Bower & Kristi** | | | | | | | | |
| **1021 Bower** | LP | 01/31/2025 | 01/31/2025 | 2,017.96 | 0.00% | 0.00 | 2,017.96 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,048.04 | 0.00% | 0.00 | 2,048.04 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,986.23 | 0.00% | 0.00 | 1,986.23 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,157.41 | 0.00% | 0.00 | 2,157.41 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,194.98 | 0.00% | 0.00 | 2,194.98 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,124.70 | 0.00% | 0.00 | 2,124.70 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,016.09 | 0.00% | 0.00 | 2,016.09 | Preferred |
| | | Total | | **14,545.41** | | **0.00** | **14,545.41** | |
| **Devek K. Frech & Terry** | | | | | | | | |
| **1024 L Frech** | LP | 01/31/2025 | 01/31/2025 | 945.81 | 100.00% | 945.81 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 968.41 | 100.00% | 968.41 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 946.15 | 100.00% | 946.15 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,035.86 | 100.00% | 1,035.86 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,062.99 | 100.00% | 1,062.99 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,037.99 | 100.00% | 1,037.99 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 993.30 | 100.00% | 993.30 | 0.00 | Preferred |
| | | Total | | **6,990.51** | | **6,990.51** | **0.00** | |

SOFA # 30 - ILS Income Fund 2025 Distribution

| Account | | Type | Date | Date | Amount | Rate | Withheld | Net | Class |
|---|---|---|---|---|---|---|---|---|---|
| 1025 | Kenneth R Beach IRA | LP | 01/31/2025 | 01/31/2025 | 1,235.67 | 15.00% | 185.35 | 1,050.32 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,255.76 | 15.00% | 188.36 | 1,067.40 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,219.21 | 15.00% | 182.88 | 1,036.33 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,325.87 | 15.00% | 198.88 | 1,126.99 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,350.70 | 15.00% | 202.61 | 1,148.09 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,309.18 | 15.00% | 196.38 | 1,112.80 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,243.84 | 15.00% | 186.58 | 1,057.26 | Preferred |
| | | | **Total** | | **8,940.23** | | **1,341.04** | **7,599.19** | |
| 1026 | ATAG Investment Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 807.19 | 0.00% | 0.00 | 807.19 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 811.75 | 0.00% | 0.00 | 811.75 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 794.49 | 0.00% | 0.00 | 794.49 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 862.96 | 0.00% | 0.00 | 862.96 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 877.99 | 0.00% | 0.00 | 877.99 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 849.88 | 0.00% | 0.00 | 849.88 | Preferred |
| | | | **Total** | | **5,004.26** | | **0.00** | **5,004.26** | |
| 1027 | Larry Folden & Terri Folden | LP | 01/31/2025 | 01/31/2025 | 406.71 | 0.00% | 0.00 | 406.71 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 412.78 | 0.00% | 0.00 | 412.78 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 400.32 | 0.00% | 0.00 | 400.32 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 434.82 | 0.00% | 0.00 | 434.82 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 442.39 | 0.00% | 0.00 | 442.39 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 428.23 | 0.00% | 0.00 | 428.23 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 406.34 | 0.00% | 0.00 | 406.34 | Preferred |
| | | | **Total** | | **2,931.59** | | **0.00** | **2,931.59** | |
| 1030 | Together as a Family Management LLC Solo 401K | LP | 01/31/2025 | 01/31/2025 | 526.73 | 100.00% | 526.73 | 0.00 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 539.31 | 100.00% | 539.31 | 0.00 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 526.91 | 100.00% | 526.91 | 0.00 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 576.87 | 100.00% | 576.87 | 0.00 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 591.98 | 100.00% | 591.98 | 0.00 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 578.06 | 100.00% | 578.06 | 0.00 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 553.17 | 100.00% | 553.17 | 0.00 | Preferred |
| | | | **Total** | | **3,893.03** | | **3,893.03** | **0.00** | |
| 1032 | Linda S England IRA | LP | 01/31/2025 | 01/31/2025 | 1,251.43 | 100.00% | 1,251.43 | 0.00 | Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,280.75 | 100.00% | 1,280.75 | 0.00 | Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,251.87 | 100.00% | 1,251.87 | 0.00 | Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,370.57 | 100.00% | 1,370.57 | 0.00 | Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,406.47 | 100.00% | 1,406.47 | 0.00 | Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,373.39 | 100.00% | 1,373.39 | 0.00 | Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,314.26 | 100.00% | 1,314.26 | 0.00 | Preferred |
| | | | **Total** | | **9,248.74** | | **9,248.74** | **0.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bradley Stavinoha Roth | | | | | | | | |
| 1033 IRA | LP | 01/31/2025 | 01/31/2025 | 1,364.60 | 100.00% | 1,364.60 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,397.20 | 100.00% | 1,397.20 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,365.08 | 100.00% | 1,365.08 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,494.51 | 100.00% | 1,494.51 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,533.66 | 100.00% | 1,533.66 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,497.59 | 100.00% | 1,497.59 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,446.92 | 100.00% | 1,446.92 | 0.00 | Preferred |
| | | Total | | 10,099.56 | | 10,099.56 | 0.00 | |
| | | | | | | | | |
| 1036 Calvin Lamensky IRA | LP | 01/31/2025 | 01/31/2025 | 2,054.40 | 100.00% | 2,054.40 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,102.69 | 100.00% | 2,102.69 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,055.12 | 100.00% | 2,055.12 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,249.97 | 100.00% | 2,249.97 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,308.91 | 100.00% | 2,308.91 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,254.60 | 100.00% | 2,254.60 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,157.54 | 100.00% | 2,157.54 | 0.00 | Preferred |
| | | Total | | 15,183.23 | | 15,183.23 | 0.00 | |
| | | | | | | | | |
| Freedom Properties | | | | | | | | |
| 1038 Real Estate LLC | LP | 01/31/2025 | 01/31/2025 | 1,280.39 | 100.00% | 1,280.39 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,313.33 | 100.00% | 1,313.33 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,280.87 | 100.00% | 1,280.87 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,402.31 | 100.00% | 1,402.31 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,439.04 | 100.00% | 1,439.04 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,405.20 | 100.00% | 1,405.20 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,212.03 | 100.00% | 1,212.03 | 0.00 | Preferred |
| | | Total | | 9,333.17 | | 9,333.17 | 0.00 | |
| | | | | | | | | |
| 1039 John Mark Weaver IRA | LP | 01/31/2025 | 01/31/2025 | 1,687.16 | 100.00% | 1,687.16 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,727.46 | 100.00% | 1,727.46 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,687.76 | 100.00% | 1,687.76 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,847.78 | 100.00% | 1,847.78 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,896.19 | 100.00% | 1,896.19 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,851.59 | 100.00% | 1,851.59 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,771.88 | 100.00% | 1,771.88 | 0.00 | Preferred |
| | | Total | | 12,469.82 | | 12,469.82 | 0.00 | |
| | | | | | | | | |
| Birch Lake Corp Solo | | | | | | | | |
| 1040 401(k) | LP | 01/31/2025 | 01/31/2025 | 1,100.55 | 100.00% | 1,100.55 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,126.84 | 100.00% | 1,126.84 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,100.95 | 100.00% | 1,100.95 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,205.33 | 100.00% | 1,205.33 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,236.90 | 100.00% | 1,236.90 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,207.81 | 100.00% | 1,207.81 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,155.81 | 100.00% | 1,155.81 | 0.00 | Preferred |
| | | Total | | 8,134.19 | | 8,134.19 | 0.00 | |
| | | | | | | | | |
| 1041 Peter Farrehi Roth IRA | LP | 01/31/2025 | 01/31/2025 | 836.60 | 100.00% | 836.60 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 856.58 | 100.00% | 856.58 | 0.00 | Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | LP | 03/31/2025 | 03/31/2025 | 836.90 | 100.00% | 836.90 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 916.25 | 100.00% | 916.25 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 940.25 | 100.00% | 940.25 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 918.14 | 100.00% | 918.14 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 878.61 | 100.00% | 878.61 | 0.00 Preferred |
|  |  | **Total** |  | **6,183.33** |  | **6,183.33** | **0.00** |
| Robert Daniel Dubanski |  |  |  |  |  |  |  |
| 1043 IRA | LP | 01/31/2025 | 01/31/2025 | 1,587.81 | 100.00% | 1,587.81 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,625.74 | 100.00% | 1,625.74 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,588.38 | 100.00% | 1,588.38 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,738.98 | 100.00% | 1,738.98 | 0.00 Preferred |
|  |  | **Total** |  | **6,540.91** |  | **6,540.91** | **0.00** |
| Mark B. Hughes & Kris |  |  |  |  |  |  |  |
| 1044 A. Hughes | LP | 01/31/2025 | 01/31/2025 | 549.67 | 100.00% | 549.67 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 562.81 | 100.00% | 562.81 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 549.87 | 100.00% | 549.87 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 602.00 | 100.00% | 602.00 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 617.77 | 100.00% | 617.77 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 603.24 | 100.00% | 603.24 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 577.27 | 0.00% | 0.00 | 577.27 Preferred |
|  |  | **Total** |  | **4,062.63** |  | **3,485.36** | **577.27** |
| 1045 Sharon Ann Viktorin IRA | LP | 01/31/2025 | 01/31/2025 | 559.19 | 0.00% | 0.00 | 559.19 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 570.94 | 0.00% | 0.00 | 570.94 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 550.37 | 0.00% | 0.00 | 550.37 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 597.80 | 0.00% | 0.00 | 597.80 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 608.21 | 0.00% | 0.00 | 608.21 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 588.74 | 0.00% | 0.00 | 588.74 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 558.64 | 0.00% | 0.00 | 558.64 Preferred |
|  |  | **Total** |  | **4,033.89** |  | **0.00** | **4,033.89** |
| 1046 Mary Ann Kallus | LP | 01/31/2025 | 01/31/2025 | 3,388.29 | 100.00% | 3,388.29 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 3,469.22 | 100.00% | 3,469.22 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 3,389.48 | 100.00% | 3,389.48 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 3,710.85 | 100.00% | 3,710.85 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 3,808.06 | 100.00% | 3,808.06 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 3,718.50 | 100.00% | 3,718.50 | 0.00 Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 3,558.41 | 100.00% | 3,558.41 | 0.00 Preferred |
|  |  | **Total** |  | **25,042.81** |  | **25,042.81** | **0.00** |
| Archie R Beckett Jr & |  |  |  |  |  |  |  |
| 1047 Dani N Beckett | LP | 01/31/2025 | 01/31/2025 | 45.51 | 100.00% | 45.51 | 0.00 Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 33.84 | 100.00% | 33.84 | 0.00 Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 45.42 | 100.00% | 45.42 | 0.00 Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 49.73 | 100.00% | 49.73 | 0.00 Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 51.03 | 100.00% | 51.03 | 0.00 Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 49.83 | 100.00% | 49.83 | 0.00 Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 07/31/2025 | 07/31/2025 | 47.68 | 100.00% | 47.68 | 0.00 | Preferred |
| | | **Total** | | **323.04** | | **323.04** | **0.00** | |
| 1048 Annette D Wied IRA | LP | 01/31/2025 | 01/31/2025 | 1,557.34 | 100.00% | 1,557.34 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,594.53 | 100.00% | 1,594.53 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,557.89 | 100.00% | 1,557.89 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,705.60 | 100.00% | 1,705.60 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,750.27 | 100.00% | 1,750.27 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,709.11 | 100.00% | 1,709.11 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,635.53 | 100.00% | 1,635.53 | 0.00 | Preferred |
| | | **Total** | | **11,510.27** | | **11,510.27** | **0.00** | |
| 1049 Kelly D Bridenstine IRA | LP | 01/31/2025 | 01/31/2025 | 2,520.64 | 0.00% | 0.00 | 2,520.64 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,573.62 | 0.00% | 0.00 | 2,573.62 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,480.89 | 0.00% | 0.00 | 2,480.89 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,694.69 | 0.00% | 0.00 | 2,694.69 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,741.62 | 0.00% | 0.00 | 2,741.62 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,653.84 | 0.00% | 0.00 | 2,653.84 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,518.19 | 0.00% | 0.00 | 2,518.19 | Preferred |
| | | **Total** | | **18,183.49** | | **0.00** | **18,183.49** | |
| 1050 John Mark Weaver | LP | 01/31/2025 | 01/31/2025 | 1,022.84 | 100.00% | 1,022.84 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,047.27 | 100.00% | 1,047.27 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,023.20 | 100.00% | 1,023.20 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,120.21 | 100.00% | 1,120.21 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,149.56 | 100.00% | 1,149.56 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,122.52 | 100.00% | 1,122.52 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,074.19 | 100.00% | 1,074.19 | 0.00 | Preferred |
| | | **Total** | | **7,559.79** | | **7,559.79** | **0.00** | |
| 1051 Robert M Villwock | LP | 01/31/2025 | 01/31/2025 | 1,014.69 | 100.00% | 1,014.69 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,038.92 | 100.00% | 1,038.92 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,015.05 | 100.00% | 1,015.05 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,111.29 | 100.00% | 1,111.29 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,140.40 | 100.00% | 1,140.40 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,113.58 | 100.00% | 1,113.58 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,065.63 | 100.00% | 1,065.63 | 0.00 | Preferred |
| | | **Total** | | **7,499.56** | | **7,499.56** | **0.00** | |
| Jefferson Tomlinson, Trustee of NOI Consulting, Inc 1052 401k#1723964 | LP | 01/31/2025 | 01/31/2025 | 998.62 | 100.00% | 998.62 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,022.47 | 100.00% | 1,022.47 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 998.97 | 100.00% | 998.97 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 921.09 | 100.00% | 921.09 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 945.22 | 100.00% | 945.22 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 922.99 | 100.00% | 922.99 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 883.25 | 100.00% | 883.25 | 0.00 | Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
|  |  | | Total | 6,692.61 | | 6,692.61 | 0.00 | |
| Arnold England & Linda | | | | | | | | |
| 1053 England | LP | 01/31/2025 | 01/31/2025 | 1,486.49 | 100.00% | 1,486.49 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 1,522.00 | 100.00% | 1,522.00 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 1,487.01 | 100.00% | 1,487.01 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,628.00 | 100.00% | 1,628.00 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,670.65 | 100.00% | 1,670.65 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,631.36 | 100.00% | 1,631.36 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,561.12 | 100.00% | 1,561.12 | 0.00 | Preferred |
|  |  | | Total | 10,986.63 | | 10,986.63 | 0.00 | |
| 1055 CW Inc 401k Plan | LP | 01/31/2025 | 01/31/2025 | 2,308.72 | 100.00% | 2,308.72 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 2,368.38 | 100.00% | 2,368.38 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 2,309.57 | 100.00% | 2,309.57 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 2,528.54 | 100.00% | 2,528.54 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 2,594.78 | 100.00% | 2,594.78 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 2,533.75 | 100.00% | 2,533.75 | 0.00 | Preferred |
|  |  | | Total | 14,643.74 | | 14,643.74 | 0.00 | |
| 1056 Sherri A Collis IRA | LP | 01/31/2025 | 01/31/2025 | 2,398.07 | 100.00% | 2,398.07 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 2,463.18 | 100.00% | 2,463.18 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 2,398.98 | 100.00% | 2,398.98 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 2,626.43 | 100.00% | 2,626.43 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 2,695.23 | 100.00% | 2,695.23 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 2,631.84 | 100.00% | 2,631.84 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 2,518.53 | 100.00% | 2,518.53 | 0.00 | Preferred |
|  |  | | Total | 17,732.26 | | 17,732.26 | 0.00 | |
| 1057 Joyce Lamensky IRA | LP | 01/31/2025 | 01/31/2025 | 952.85 | 100.00% | 952.85 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 975.61 | 100.00% | 975.61 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 953.19 | 100.00% | 953.19 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 1,043.56 | 100.00% | 1,043.56 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 1,070.90 | 100.00% | 1,070.90 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 1,045.71 | 100.00% | 1,045.71 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 1,000.69 | 100.00% | 1,000.69 | 0.00 | Preferred |
|  |  | | Total | 7,042.51 | | 7,042.51 | 0.00 | |
| Paradox Farm South, | | | | | | | | |
| 1058 LLC | LP | 01/31/2025 | 01/31/2025 | 469.24 | 100.00% | 469.24 | 0.00 | Preferred |
|  | LP | 02/28/2025 | 02/28/2025 | 480.45 | 100.00% | 480.45 | 0.00 | Preferred |
|  | LP | 03/31/2025 | 03/31/2025 | 469.40 | 100.00% | 469.40 | 0.00 | Preferred |
|  | LP | 04/30/2025 | 04/30/2025 | 513.91 | 100.00% | 513.91 | 0.00 | Preferred |
|  | LP | 05/31/2025 | 05/31/2025 | 527.37 | 100.00% | 527.37 | 0.00 | Preferred |
|  | LP | 06/30/2025 | 06/30/2025 | 514.97 | 100.00% | 514.97 | 0.00 | Preferred |
|  | LP | 07/31/2025 | 07/31/2025 | 492.80 | 100.00% | 492.80 | 0.00 | Preferred |
|  |  | | Total | 3,468.14 | | 3,468.14 | 0.00 | |
| Archie R Beckett Jr Roth | | | | | | | | |
| 1059 IRA | LP | 01/31/2025 | 01/31/2025 | 2,911.90 | 100.00% | 2,911.90 | 0.00 | Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 02/28/2025 | 02/28/2025 | 2,993.23 | 100.00% | 2,993.23 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,913.02 | 100.00% | 2,913.02 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 3,189.21 | 100.00% | 3,189.21 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 3,272.76 | 100.00% | 3,272.76 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,450.75 | 100.00% | 3,450.75 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 3,302.19 | 100.00% | 3,302.19 | 0.00 | Preferred |
| | | **Total** | | **22,033.06** | | **22,033.06** | **0.00** | |
| Kevin Cassidy & Marcy 1062 Cassidy | LP | 01/31/2025 | 01/31/2025 | 917.00 | 100.00% | 917.00 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 938.90 | 100.00% | 938.90 | 0.00 | Preferred |
| | | **Total** | | **1,855.90** | | **1,855.90** | **0.00** | |
| 1064 Elizabeth G Nelson IRA | LP | 01/31/2025 | 01/31/2025 | 2,320.94 | 100.00% | 2,320.94 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,388.96 | 100.00% | 2,388.96 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,321.86 | 100.00% | 2,321.86 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,542.00 | 100.00% | 2,542.00 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,608.58 | 100.00% | 2,608.58 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,547.24 | 100.00% | 2,547.24 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,437.57 | 100.00% | 2,437.57 | 0.00 | Preferred |
| | | **Total** | | **17,167.15** | | **17,167.15** | **0.00** | |
| Happy Cactus 1065 Investments, LLC | LP | 01/31/2025 | 01/31/2025 | 451.65 | 100.00% | 451.65 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 464.89 | 100.00% | 464.89 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 451.83 | 100.00% | 451.83 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 494.67 | 100.00% | 494.67 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 507.63 | 100.00% | 507.63 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 495.69 | 100.00% | 495.69 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 474.35 | 100.00% | 474.35 | 0.00 | Preferred |
| | | **Total** | | **3,340.71** | | **3,340.71** | **0.00** | |
| 1066 Ann Miller IRA | LP | 01/31/2025 | 01/31/2025 | 522.59 | 100.00% | 522.59 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 535.07 | 100.00% | 535.07 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 522.78 | 100.00% | 522.78 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 572.34 | 100.00% | 572.34 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 587.34 | 100.00% | 587.34 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 573.52 | 100.00% | 573.52 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 548.83 | 100.00% | 548.83 | 0.00 | Preferred |
| | | **Total** | | **3,862.47** | | **3,862.47** | **0.00** | |
| 1067 Brenda J Biondo | LP | 01/31/2025 | 01/31/2025 | 807.19 | 0.00% | 0.00 | 807.19 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 824.19 | 0.00% | 0.00 | 824.19 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 794.49 | 0.00% | 0.00 | 794.49 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 862.96 | 0.00% | 0.00 | 862.96 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 877.99 | 0.00% | 0.00 | 877.99 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 849.88 | 0.00% | 0.00 | 849.88 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 806.44 | 0.00% | 0.00 | 806.44 | Preferred |
| | | **Total** | | **5,823.14** | | **0.00** | **5,823.14** | |

SOFA # 30 - ILS Income Fund 2025 Distribution

10

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Sleepy Grass Capital | | | | | | | | |
| 1068 LLC | LP | 01/31/2025 | 01/31/2025 | 565.03 | 0.00% | 0.00 | 565.03 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 576.93 | 0.00% | 0.00 | 576.93 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 556.14 | 0.00% | 0.00 | 556.14 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 604.08 | 0.00% | 0.00 | 604.08 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 614.59 | 0.00% | 0.00 | 614.59 | Preferred |
| | | **Total** | | **2,916.77** | | **0.00** | **2,916.77** | |
| | | | | | | | | |
| 1069 Calvin Lamensky IRA | LP | 01/31/2025 | 01/31/2025 | 1,909.69 | 100.00% | 1,909.69 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,954.43 | 100.00% | 1,954.43 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,910.36 | 100.00% | 1,910.36 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,091.49 | 100.00% | 2,091.49 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,146.27 | 100.00% | 2,146.27 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,095.80 | 100.00% | 2,095.80 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,005.57 | 100.00% | 2,005.57 | 0.00 | Preferred |
| | | **Total** | | **14,113.61** | | **14,113.61** | **0.00** | |
| | | | | | | | | |
| Brian Collins,Trustee of | | | | | | | | |
| The Trustees of | | | | | | | | |
| Barrett&Collins,DDS,PLL | | | | | | | | |
| C 401K FBO Brian | | | | | | | | |
| 1070 Collins#7771227 | LP | 01/31/2025 | 01/31/2025 | 810.00 | 100.00% | 810.00 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 858.06 | 100.00% | 858.06 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 857.39 | 100.00% | 857.39 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 938.68 | 100.00% | 938.68 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 963.27 | 100.00% | 963.27 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,055.42 | 100.00% | 1,055.42 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,009.98 | 100.00% | 1,009.98 | 0.00 | Preferred |
| | | **Total** | | **6,492.80** | | **6,492.80** | **0.00** | |
| | | | | | | | | |
| 1071 Laura Sukkar IRA | LP | 01/31/2025 | 01/31/2025 | 445.11 | 100.00% | 445.11 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 458.16 | 100.00% | 458.16 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 445.29 | 100.00% | 445.29 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 487.51 | 100.00% | 487.51 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 500.28 | 100.00% | 500.28 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 488.51 | 100.00% | 488.51 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 467.48 | 100.00% | 467.48 | 0.00 | Preferred |
| | | **Total** | | **3,292.34** | | **3,292.34** | **0.00** | |
| | | | | | | | | |
| DBDSKD Investments, | | | | | | | | |
| 1072 LLC | LP | 01/31/2025 | 01/31/2025 | 613.54 | 100.00% | 613.54 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 633.58 | 100.00% | 633.58 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 617.77 | 0.00% | 0.00 | 617.77 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 671.01 | 0.00% | 0.00 | 671.01 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 682.70 | 0.00% | 0.00 | 682.70 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 660.84 | 0.00% | 0.00 | 660.84 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 627.06 | 0.00% | 0.00 | 627.06 | Preferred |
| | | **Total** | | **4,506.50** | | **1,247.12** | **3,259.38** | |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1074 | Joli Holdings LLC | LP | 01/31/2025 | 01/31/2025 | 807.19 | 0.00% | 0.00 | 807.19 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 824.19 | 0.00% | 0.00 | 824.19 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 794.49 | 0.00% | 0.00 | 794.49 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 862.96 | 0.00% | 0.00 | 862.96 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 877.99 | 0.00% | 0.00 | 877.99 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 849.88 | 0.00% | 0.00 | 849.88 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 806.44 | 0.00% | 0.00 | 806.44 Preferred |
| | | | Total | | **5,823.14** | | **0.00** | **5,823.14** |
| | | | | | | | | |
| 1075 | Andrew Duckett IRA | LP | 01/31/2025 | 01/31/2025 | 1,210.78 | 0.00% | 0.00 | 1,210.78 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,236.28 | 0.00% | 0.00 | 1,236.28 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,191.74 | 0.00% | 0.00 | 1,191.74 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,294.45 | 0.00% | 0.00 | 1,294.45 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,316.99 | 0.00% | 0.00 | 1,316.99 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,274.82 | 0.00% | 0.00 | 1,274.82 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,209.66 | 0.00% | 0.00 | 1,209.66 Preferred |
| | | | Total | | **8,734.72** | | **0.00** | **8,734.72** |
| | | | | | | | | |
| 1076 | RKPEREZ LLC | LP | 01/31/2025 | 01/31/2025 | 857.82 | 0.00% | 0.00 | 857.82 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,081.94 | 0.00% | 0.00 | 1,081.94 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,042.96 | 0.00% | 0.00 | 1,042.96 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,155.86 | 0.00% | 0.00 | 1,155.86 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,196.47 | 0.00% | 0.00 | 1,196.47 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,158.16 | 0.00% | 0.00 | 1,158.16 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,098.96 | 0.00% | 0.00 | 1,098.96 Preferred |
| | | | Total | | **7,592.17** | | **0.00** | **7,592.17** |
| | | | | | | | | |
| 1077 | Calvin Lamensky Roth IRA | LP | 01/31/2025 | 01/31/2025 | 409.54 | 100.00% | 409.54 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 421.55 | 100.00% | 421.55 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 409.71 | 100.00% | 409.71 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 448.55 | 100.00% | 448.55 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 460.30 | 100.00% | 460.30 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 449.48 | 100.00% | 449.48 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 430.12 | 100.00% | 430.12 | 0.00 Preferred |
| | | | Total | | **3,029.25** | | **3,029.25** | **0.00** |
| | | | | | | | | |
| 1078 | Joyce Lamensky Roth IRA | LP | 01/31/2025 | 01/31/2025 | 453.26 | 100.00% | 453.26 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 466.54 | 100.00% | 466.54 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 453.44 | 100.00% | 453.44 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 496.43 | 100.00% | 496.43 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 509.43 | 100.00% | 509.43 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 497.45 | 100.00% | 497.45 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 476.04 | 100.00% | 476.04 | 0.00 Preferred |
| | | | Total | | **3,352.59** | | **3,352.59** | **0.00** |
| | | | | | | | | |
| 1079 | The Bruce E Farrell Trust Agreement | LP | 01/31/2025 | 01/31/2025 | 201.80 | 0.00% | 0.00 | 201.80 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 206.05 | 0.00% | 0.00 | 206.05 Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 198.62 | 0.00% | 0.00 | 198.62 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 215.74 | 0.00% | 0.00 | 215.74 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 219.50 | 0.00% | 0.00 | 219.50 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 212.47 | 0.00% | 0.00 | 212.47 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 201.61 | 0.00% | 0.00 | 201.61 Preferred |
| | | **Total** | | **1,455.79** | | **0.00** | **1,455.79** |
| The Kathy A Del Sesto | | | | | | | |
| 1080 Trust Agreement | LP | 01/31/2025 | 01/31/2025 | 201.80 | 0.00% | 0.00 | 201.80 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 206.05 | 0.00% | 0.00 | 206.05 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 198.62 | 0.00% | 0.00 | 198.62 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 215.74 | 0.00% | 0.00 | 215.74 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 219.50 | 0.00% | 0.00 | 219.50 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 212.47 | 0.00% | 0.00 | 212.47 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 201.61 | 0.00% | 0.00 | 201.61 Preferred |
| | | **Total** | | **1,455.79** | | **0.00** | **1,455.79** |
| Nicholas Retirement | | | | | | | |
| 1081 Properties LLC | LP | 01/31/2025 | 01/31/2025 | 807.19 | 0.00% | 0.00 | 807.19 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 824.19 | 0.00% | 0.00 | 824.19 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 794.49 | 0.00% | 0.00 | 794.49 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 862.96 | 0.00% | 0.00 | 862.96 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 877.99 | 0.00% | 0.00 | 877.99 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 849.88 | 0.00% | 0.00 | 849.88 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 806.44 | 0.00% | 0.00 | 806.44 Preferred |
| | | **Total** | | **5,823.14** | | **0.00** | **5,823.14** |
| 1082 James T Voorhees IRA | LP | 01/31/2025 | 01/31/2025 | 858.39 | 100.00% | 858.39 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 883.54 | 100.00% | 883.54 | 0.00 Preferred |
| | | **Total** | | **1,741.93** | | **1,741.93** | **0.00** |
| DSP Family Qualified | | | | | | | |
| 1083 Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 459.24 | 100.00% | 459.24 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 472.70 | 100.00% | 472.70 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 459.42 | 100.00% | 459.42 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 502.98 | 100.00% | 502.98 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 516.15 | 100.00% | 516.15 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 504.01 | 100.00% | 504.01 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 482.32 | 100.00% | 482.32 | 0.00 Preferred |
| | | **Total** | | **3,396.82** | | **3,396.82** | **0.00** |
| Sukkar Family Qualified | | | | | | | |
| 1084 Holdings LLC | LP | 01/31/2025 | 01/31/2025 | 2,145.96 | 100.00% | 2,145.96 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,208.86 | 100.00% | 2,208.86 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,146.82 | 100.00% | 2,146.82 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,350.36 | 100.00% | 2,350.36 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,411.93 | 100.00% | 2,411.93 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,355.20 | 100.00% | 2,355.20 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,253.81 | 100.00% | 2,253.81 | 0.00 Preferred |
| | | **Total** | | **15,872.94** | | **15,872.94** | **0.00** |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1085 Terry Frech Roth IRA | LP | 01/31/2025 | 01/31/2025 | 852.15 | 100.00% | 852.15 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 877.13 | 100.00% | 877.13 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 852.49 | 100.00% | 852.49 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 933.32 | 100.00% | 933.32 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 957.77 | 100.00% | 957.77 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 935.24 | 100.00% | 935.24 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 894.98 | 100.00% | 894.98 | 0.00 Preferred |
| | | **Total** | | **6,303.08** | | **6,303.08** | **0.00** |
| 1086 Aileron Investments LLC | LP | 01/31/2025 | 01/31/2025 | 1,452.93 | 0.00% | 0.00 | 1,452.93 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,483.55 | 0.00% | 0.00 | 1,483.55 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,430.08 | 0.00% | 0.00 | 1,430.08 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,553.34 | 0.00% | 0.00 | 1,553.34 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,580.38 | 0.00% | 0.00 | 1,580.38 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,529.79 | 0.00% | 0.00 | 1,529.79 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,451.59 | 0.00% | 0.00 | 1,451.59 Preferred |
| | | **Total** | | **10,481.66** | | **0.00** | **10,481.66** |
| Thomas E Pedersen & 1087 Lori L Pedersen | LP | 01/31/2025 | 01/31/2025 | 1,614.37 | 0.00% | 0.00 | 1,614.37 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,648.38 | 0.00% | 0.00 | 1,648.38 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,588.98 | 0.00% | 0.00 | 1,588.98 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,725.93 | 0.00% | 0.00 | 1,725.93 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,755.98 | 0.00% | 0.00 | 1,755.98 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,549.28 | 0.00% | 0.00 | 2,549.28 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,418.98 | 0.00% | 0.00 | 2,418.98 Preferred |
| | | **Total** | | **13,301.90** | | **0.00** | **13,301.90** |
| 1088 Robert Sheffield IRA | LP | 01/31/2025 | 01/31/2025 | 1,692.22 | 100.00% | 1,692.22 | 0.00 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,741.81 | 100.00% | 1,741.81 | 0.00 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,692.89 | 100.00% | 1,692.89 | 0.00 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,853.39 | 100.00% | 1,853.39 | 0.00 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,901.94 | 100.00% | 1,901.94 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,857.21 | 100.00% | 1,857.21 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,777.26 | 100.00% | 1,777.26 | 0.00 Preferred |
| | | **Total** | | **12,516.72** | | **12,516.72** | **0.00** |
| Lori L Pedersen IRA, beneficiary of Deanna 1089 Temple, deceased | LP | 01/31/2025 | 01/31/2025 | 1,210.78 | 0.00% | 0.00 | 1,210.78 Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,236.28 | 0.00% | 0.00 | 1,236.28 Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,191.74 | 0.00% | 0.00 | 1,191.74 Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,294.45 | 0.00% | 0.00 | 1,294.45 Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,316.99 | 0.00% | 0.00 | 1,316.99 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,274.82 | 0.00% | 0.00 | 1,274.82 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,209.66 | 0.00% | 0.00 | 1,209.66 Preferred |
| | | **Total** | | **8,734.72** | | **0.00** | **8,734.72** |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Douglas B Temple IRA, beneficiary of Deanna | | | | | | | | |
| 1090 Temple, deceased | LP | 01/31/2025 | 01/31/2025 | 1,231.24 | 100.00% | 1,231.24 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,267.33 | 100.00% | 1,267.33 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,231.73 | 100.00% | 1,231.73 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,348.51 | 100.00% | 1,348.51 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,383.84 | 100.00% | 1,383.84 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,351.29 | 100.00% | 1,351.29 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,293.12 | 100.00% | 1,293.12 | 0.00 | Preferred |
| | | **Total** | | **9,107.06** | | **9,107.06** | **0.00** | |
| 1091 Manveen Pal Sharma | LP | 01/31/2025 | 01/31/2025 | 1,913.54 | 100.00% | 1,913.54 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,155.73 | 100.00% | 2,155.73 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 2,095.18 | 100.00% | 2,095.18 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,293.83 | 100.00% | 2,293.83 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,353.92 | 100.00% | 2,353.92 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,298.56 | 100.00% | 2,298.56 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,199.60 | 100.00% | 2,199.60 | 0.00 | Preferred |
| | | **Total** | | **15,310.36** | | **15,310.36** | **0.00** | |
| 1093 Jason Chang IRA | LP | 01/31/2025 | 01/31/2025 | 419.70 | 100.00% | 419.70 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 432.00 | 100.00% | 432.00 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 419.86 | 100.00% | 419.86 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 459.67 | 100.00% | 459.67 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 471.71 | 100.00% | 471.71 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 460.62 | 100.00% | 460.62 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 440.79 | 100.00% | 440.79 | 0.00 | Preferred |
| | | **Total** | | **3,104.35** | | **3,104.35** | **0.00** | |
| 1094 Douglas O Wishert IRA | LP | 01/31/2025 | 01/31/2025 | 9,121.19 | 0.00% | 0.00 | 9,121.19 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 9,313.35 | 0.00% | 0.00 | 9,313.35 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 8,977.76 | 0.00% | 0.00 | 8,977.76 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 9,751.49 | 0.00% | 0.00 | 9,751.49 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 9,921.30 | 0.00% | 0.00 | 9,921.30 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 9,603.65 | 0.00% | 0.00 | 9,603.65 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 9,112.75 | 0.00% | 0.00 | 9,112.75 | Preferred |
| | | **Total** | | **65,801.49** | | **0.00** | **65,801.49** | |
| 1095 Lori L Pedersen IRA | LP | 01/31/2025 | 01/31/2025 | 3,808.60 | 0.00% | 0.00 | 3,808.60 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 3,888.83 | 0.00% | 0.00 | 3,888.83 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 3,748.70 | 0.00% | 0.00 | 3,748.70 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 4,071.78 | 0.00% | 0.00 | 4,071.78 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 4,142.69 | 0.00% | 0.00 | 4,142.69 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 5,284.87 | 0.00% | 0.00 | 5,284.87 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 5,014.73 | 0.00% | 0.00 | 5,014.73 | Preferred |
| | | **Total** | | **29,960.20** | | **0.00** | **29,960.20** | |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| James Drastata Family 1096 Trust | LP | 01/31/2025 | 01/31/2025 | 1,839.08 | 0.00% | 0.00 | 1,839.08 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,877.82 | 0.00% | 0.00 | 1,877.82 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,810.16 | 0.00% | 0.00 | 1,810.16 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,966.16 | 0.00% | 0.00 | 1,966.16 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,000.40 | 0.00% | 0.00 | 2,000.40 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,936.35 | 0.00% | 0.00 | 1,936.35 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,837.38 | 0.00% | 0.00 | 1,837.38 | Preferred |
| | | | **Total** | **13,267.35** | | **0.00** | **13,267.35** | |
| 1097 IRA Florence LLC | LP | 01/31/2025 | 01/31/2025 | 2,017.96 | 0.00% | 0.00 | 2,017.96 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 2,060.48 | 0.00% | 0.00 | 2,060.48 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,986.23 | 0.00% | 0.00 | 1,986.23 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 2,157.41 | 0.00% | 0.00 | 2,157.41 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 2,194.98 | 0.00% | 0.00 | 2,194.98 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 3,257.87 | 0.00% | 0.00 | 3,257.87 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 4,032.19 | 0.00% | 0.00 | 4,032.19 | Preferred |
| | | | **Total** | **17,707.12** | | **0.00** | **17,707.12** | |
| 1098 Natalie Mueller IRA | LP | 01/31/2025 | 01/31/2025 | 489.77 | 100.00% | 489.77 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 504.12 | 100.00% | 504.12 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 489.96 | 100.00% | 489.96 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 536.42 | 100.00% | 536.42 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 550.47 | 100.00% | 550.47 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 537.52 | 100.00% | 537.52 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 514.38 | 100.00% | 514.38 | 0.00 | Preferred |
| | | | **Total** | **3,622.64** | | **3,622.64** | **0.00** | |
| Michael Hahn & Rhonda 1099 Hahn | LP | 01/31/2025 | 01/31/2025 | 412.87 | 100.00% | 412.87 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 424.97 | 100.00% | 424.97 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 413.04 | 100.00% | 413.04 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 452.20 | 100.00% | 452.20 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 464.04 | 100.00% | 464.04 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 453.13 | 100.00% | 453.13 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 635.23 | 100.00% | 635.23 | 0.00 | Preferred |
| | | | **Total** | **3,255.48** | | **3,255.48** | **0.00** | |
| 1101 Mega Homes LLC | LP | 01/31/2025 | 01/31/2025 | 605.39 | 0.00% | 0.00 | 605.39 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 618.14 | 0.00% | 0.00 | 618.14 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 595.87 | 0.00% | 0.00 | 595.87 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 647.22 | 0.00% | 0.00 | 647.22 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 658.49 | 0.00% | 0.00 | 658.49 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 637.41 | 0.00% | 0.00 | 637.41 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 604.83 | 0.00% | 0.00 | 604.83 | Preferred |
| | | | **Total** | **4,367.35** | | **0.00** | **4,367.35** | |
| Daisy Caye Qualified 1102 Holdings, LLC | LP | 01/31/2025 | 01/31/2025 | 480.26 | 100.00% | 480.26 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 494.34 | 100.00% | 494.34 | 0.00 | Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | LP | 03/31/2025 | 03/31/2025 | 480.45 | 100.00% | 480.45 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 526.01 | 100.00% | 526.01 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 539.78 | 100.00% | 539.78 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 527.09 | 100.00% | 527.09 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 504.39 | 100.00% | 504.39 | 0.00 | Preferred |
| | | **Total** | | **3,552.32** | | **3,552.32** | **0.00** | |
| Deborah Kay Lachner | | | | | | | | |
| 1103  IRA | LP | 01/31/2025 | 01/31/2025 | 1,772.24 | 100.00% | 1,772.24 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 1,824.19 | 100.00% | 1,824.19 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 1,772.95 | 100.00% | 1,772.95 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 1,941.05 | 100.00% | 1,941.05 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 1,991.89 | 100.00% | 1,991.89 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,945.04 | 100.00% | 1,945.04 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,861.31 | 100.00% | 1,861.31 | 0.00 | Preferred |
| | | **Total** | | **13,108.67** | | **13,108.67** | **0.00** | |
| 1104  Keri A Tilman IRA | LP | 01/31/2025 | 01/31/2025 | 405.46 | 100.00% | 405.46 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 417.34 | 100.00% | 417.34 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 405.62 | 100.00% | 405.62 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 444.08 | 100.00% | 444.08 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 455.71 | 100.00% | 455.71 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 444.99 | 100.00% | 444.99 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 425.84 | 100.00% | 425.84 | 0.00 | Preferred |
| | | **Total** | | **2,999.04** | | **2,999.04** | **0.00** | |
| 1105  Wayne Syn IRA | LP | 01/31/2025 | 01/31/2025 | 468.89 | 100.00% | 468.89 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 482.63 | 100.00% | 482.63 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 469.08 | 100.00% | 469.08 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 513.55 | 100.00% | 513.55 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 527.00 | 100.00% | 527.00 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 514.61 | 100.00% | 514.61 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 492.45 | 100.00% | 492.45 | 0.00 | Preferred |
| | | **Total** | | **3,468.21** | | **3,468.21** | **0.00** | |
| 1106  Justin Unruh | LP | 01/31/2025 | 01/31/2025 | 403.59 | 100.00% | 403.59 | 0.00 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 415.42 | 100.00% | 415.42 | 0.00 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 403.75 | 100.00% | 403.75 | 0.00 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 442.04 | 100.00% | 442.04 | 0.00 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 585.31 | 100.00% | 585.31 | 0.00 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 571.55 | 100.00% | 571.55 | 0.00 | Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 667.90 | 100.00% | 667.90 | 0.00 | Preferred |
| | | **Total** | | **3,489.56** | | **3,489.56** | **0.00** | |
| 1107  James Stafford IRA | LP | 01/31/2025 | 01/31/2025 | 483.96 | 0.00% | 0.00 | 483.96 | Preferred |
| | LP | 02/28/2025 | 02/28/2025 | 494.16 | 0.00% | 0.00 | 494.16 | Preferred |
| | LP | 03/31/2025 | 03/31/2025 | 476.35 | 0.00% | 0.00 | 476.35 | Preferred |
| | LP | 04/30/2025 | 04/30/2025 | 517.41 | 0.00% | 0.00 | 517.41 | Preferred |
| | LP | 05/31/2025 | 05/31/2025 | 526.42 | 0.00% | 0.00 | 526.42 | Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 509.56 | 0.00% | 0.00 | 509.56 | Preferred |

SOFA # 30 - ILS Income Fund 2025 Distribution

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | LP | 07/31/2025 | 07/31/2025 | 483.52 | 0.00% | 0.00 | 483.52 Preferred |
| | | | **Total** | | **3,491.38** | | **0.00** | **3,491.38** |
| 1108 | Gertrude Dubanski IRA | LP | 01/31/2025 | 01/31/2025 | 1,588.46 | 100.00% | 1,588.46 | 0.00 Preferred |
| | | LP | 02/28/2025 | 02/28/2025 | 1,635.01 | 100.00% | 1,635.01 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,589.09 | 100.00% | 1,589.09 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,739.75 | 100.00% | 1,739.75 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,785.32 | 100.00% | 1,785.32 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,743.34 | 100.00% | 1,743.34 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,668.28 | 100.00% | 1,668.28 | 0.00 Preferred |
| | | | **Total** | | **11,749.25** | | **11,749.25** | **0.00** |
| 1109 | Nishant Joshi | LP | 02/28/2025 | 02/28/2025 | 206.05 | 0.00% | 0.00 | 206.05 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 397.25 | 0.00% | 0.00 | 397.25 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 431.48 | 0.00% | 0.00 | 431.48 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 439.00 | 0.00% | 0.00 | 439.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 424.94 | 0.00% | 0.00 | 424.94 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 403.22 | 0.00% | 0.00 | 403.22 Preferred |
| | | | **Total** | | **2,301.94** | | **0.00** | **2,301.94** |
| 1110 | Gerald Gray IRA | LP | 02/28/2025 | 02/28/2025 | 824.19 | 100.00% | 824.19 | 0.00 Preferred |
| | | LP | 03/31/2025 | 03/31/2025 | 1,595.53 | 100.00% | 1,595.53 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,746.81 | 100.00% | 1,746.81 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,792.56 | 100.00% | 1,792.56 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,750.41 | 100.00% | 1,750.41 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 1,675.05 | 100.00% | 1,675.05 | 0.00 Preferred |
| | | | **Total** | | **9,384.55** | | **9,384.55** | **0.00** |
| 1111 | Cassidy Investments, LLC | LP | 03/31/2025 | 03/31/2025 | 917.33 | 100.00% | 917.33 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 1,004.30 | 100.00% | 1,004.30 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 1,030.61 | 100.00% | 1,030.61 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 1,006.37 | 100.00% | 1,006.37 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 963.05 | 100.00% | 963.05 | 0.00 Preferred |
| | | | **Total** | | **4,921.66** | | **4,921.66** | **0.00** |
| 1112 | James Voorhees IRA | LP | 03/31/2025 | 03/31/2025 | 858.73 | 100.00% | 858.73 | 0.00 Preferred |
| | | LP | 04/30/2025 | 04/30/2025 | 932.73 | 0.00% | 0.00 | 932.73 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 948.98 | 0.00% | 0.00 | 948.98 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 918.59 | 0.00% | 0.00 | 918.59 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 871.64 | 0.00% | 0.00 | 871.64 Preferred |
| | | | **Total** | | **4,530.67** | | **858.73** | **3,671.94** |
| 1113 | Karen S Phelan SEP IRA | LP | 04/30/2025 | 04/30/2025 | 2,312.74 | 100.00% | 2,312.74 | 0.00 Preferred |
| | | LP | 05/31/2025 | 05/31/2025 | 2,373.32 | 100.00% | 2,373.32 | 0.00 Preferred |
| | | LP | 06/30/2025 | 06/30/2025 | 2,317.51 | 100.00% | 2,317.51 | 0.00 Preferred |
| | | LP | 07/31/2025 | 07/31/2025 | 2,217.73 | 100.00% | 2,217.73 | 0.00 Preferred |
| | | | **Total** | | **9,221.30** | | **9,221.30** | **0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1114 John L Dye IRA | LP | 05/31/2025 | 05/31/2025 | 1,196.60 | 0.00% | 0.00 | 1,196.60 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 2,112.16 | 0.00% | 0.00 | 2,112.16 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 2,004.20 | 0.00% | 0.00 | 2,004.20 Preferred |
| | | **Total** | | **5,312.96** | | **0.00** | **5,312.96** |
| 1115 Robert Dubanski IRA | LP | 05/31/2025 | 05/31/2025 | 1,784.53 | 100.00% | 1,784.53 | 0.00 Preferred |
| | LP | 06/30/2025 | 06/30/2025 | 1,742.56 | 100.00% | 1,742.56 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 1,667.54 | 100.00% | 1,667.54 | 0.00 Preferred |
| | | **Total** | | **5,194.63** | | **5,194.63** | **0.00** |
| 1116 Dani N Beckett Roth IRA | LP | 06/30/2025 | 06/30/2025 | 424.94 | 100.00% | 424.94 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 406.65 | 100.00% | 406.65 | 0.00 Preferred |
| | | **Total** | | **831.59** | | **831.59** | **0.00** |
| Donald W Pedersen & 1117 Dina Pedersen | LP | 06/30/2025 | 06/30/2025 | 849.51 | 100.00% | 849.51 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 812.93 | 100.00% | 812.93 | 0.00 Preferred |
| | | **Total** | | **1,662.44** | | **1,662.44** | **0.00** |
| William R Pedersen & 1118 Donna L Pedersen | LP | 06/30/2025 | 06/30/2025 | 849.51 | 100.00% | 849.51 | 0.00 Preferred |
| | LP | 07/31/2025 | 07/31/2025 | 812.93 | 100.00% | 812.93 | 0.00 Preferred |
| | | **Total** | | **1,662.44** | | **1,662.44** | **0.00** |
| Donald Wayne 1119 Pedersen Inherited IRA | LP | 07/31/2025 | 07/31/2025 | 1,578.16 | 100.00% | 1,578.16 | 0.00 Preferred |
| | | **Total** | | **1,578.16** | | **1,578.16** | **0.00** |
| Thomas E Pedersen 1120 Inherited IRA | LP | 07/31/2025 | 07/31/2025 | 1,578.16 | 50.00% | 789.08 | 789.08 Preferred |
| | | **Total** | | **1,578.16** | | **789.08** | **789.08** |
| William Ray Pedersen 1121 Inherited IRA | LP | 07/31/2025 | 07/31/2025 | 1,578.16 | 100.00% | 1,578.16 | 0.00 Preferred |
| | | **Total** | | **1,578.16** | | **1,578.16** | **0.00** |
| 1122 Mary C Jones | LP | 07/31/2025 | 07/31/2025 | 442.24 | 0.00% | 0.00 | 442.24 Preferred |
| | | **Total** | | **442.24** | | **0.00** | **442.24** |
| 1123 CJW Investment Trust | LP | 07/31/2025 | 07/31/2025 | 2,424.67 | 100.00% | 2,424.67 | 0.00 Preferred |
| | | **Total** | | **2,424.67** | | **2,424.67** | **0.00** |
| | | **Cumulative Total** | | ########## | | 526,437.32 | 595,800.68 |

SOFA # 30 - ILS Income Fund 2025 Distribution

ILS Income Fund
2024 Distribution
Report - by
Payment Date

| Account # | Account | Tax ID # | Unit Class | Distribution Exdate | Distribution Date | Amount ($) | Reinvestment Rate | Reinvested ($) | Cash ($) | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | ILS GP LLC | ███ | GP | 12/31/2024 | 12/31/2024 | 30,541.19 | 0.00% | 0.00 | 30,541.19 | General |
| | | | | | **Total** | **30,541.19** | | **0.00** | **30,541.19** | |
| 1002 | Martin Riggle | ███ | LP | 12/31/2024 | 12/31/2024 | 5,996.05 | 80.00% | 4,796.84 | 1,199.21 | Preferred |
| | | | | | **Total** | **5,996.05** | | **4,796.84** | **1,199.21** | |
| 1003 | Timothy Miller IRA | ███ | LP | 12/31/2024 | 12/31/2024 | 889.56 | 100.00% | 889.56 | 0.00 | Preferred |
| | | | | | **Total** | **889.56** | | **889.56** | **0.00** | |
| 1004 | Thomas Stavinoha | ███ | LP | 12/31/2024 | 12/31/2024 | 1,266.51 | 0.00% | 0.00 | 1,266.51 | Preferred |
| | | | | | **Total** | **1,266.51** | | **0.00** | **1,266.51** | |
| 1005 | Donna Stavinoha | ███ | LP | 12/31/2024 | 12/31/2024 | 591.04 | 0.00% | 0.00 | 591.04 | Preferred |
| | | | | | **Total** | **591.04** | | **0.00** | **591.04** | |
| 1007 | Herman D Weise & Nancy C Weise | ███ | LP | 12/31/2024 | 12/31/2024 | 2,052.92 | 100.00% | 2,052.92 | 0.00 | Preferred |
| | | | | | **Total** | **2,052.92** | | **2,052.92** | **0.00** | |
| 1009 | D. Kent Moberly & M. Elaine Moberly | ███ | LP | 12/31/2024 | 12/31/2024 | 1,804.99 | 0.00% | 0.00 | 1,804.99 | Preferred |
| | | | | | **Total** | **1,804.99** | | **0.00** | **1,804.99** | |
| 1011 | KV Holdings, LLC | ███ | LP | 12/31/2024 | 12/31/2024 | 422.17 | 0.00% | 0.00 | 422.17 | Preferred |
| | | | | | **Total** | **422.17** | | **0.00** | **422.17** | |
| 1012 | Bryan L Cepak | ███ | LP | 12/31/2024 | 12/31/2024 | 844.34 | 0.00% | 0.00 | 844.34 | Preferred |
| | | | | | **Total** | **844.34** | | **0.00** | **844.34** | |
| 1013 | Sharon A Viktorin | ███ | LP | 12/31/2024 | 12/31/2024 | 928.29 | 0.00% | 0.00 | 928.29 | Preferred |
| | | | | | **Total** | **928.29** | | **0.00** | **928.29** | |

Thomas E. Pedersen
1014 IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 4,032.59 | 0.00% | 0.00 | 4,032.59 | Preferred |
| | | **Total** | **4,032.59** | | **0.00** | **4,032.59** | |

1016 Annie M. Pedersen IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 4,913.87 | 0.00% | 0.00 | 4,913.87 | Preferred |
| | | **Total** | **4,913.87** | | **0.00** | **4,913.87** | |

1020 Annie M. Pedersen

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 2,531.92 | 0.00% | 0.00 | 2,531.92 | Preferred |
| | | **Total** | **2,531.92** | | **0.00** | **2,531.92** | |

Tod Bower & Kristi
1021 Bower

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 2,110.85 | 0.00% | 0.00 | 2,110.85 | Preferred |
| | | **Total** | **2,110.85** | | **0.00** | **2,110.85** | |

Devek K. Frech & Terry L
1024 Frech

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 981.07 | 100.00% | 981.07 | 0.00 | Preferred |
| | | **Total** | **981.07** | | **981.07** | **0.00** | |

1025 Kenneth R Beach IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,290.92 | 15.00% | 193.64 | 1,097.28 | Preferred |
| | | **Total** | **1,290.92** | | **193.64** | **1,097.28** | |

ATAG Investment
1026 Holdings, LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 844.34 | 0.00% | 0.00 | 844.34 | Preferred |
| | | **Total** | **844.34** | | **0.00** | **844.34** | |

Larry Folden & Terri
1027 Folden

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 425.43 | 0.00% | 0.00 | 425.43 | Preferred |
| | | **Total** | **425.43** | | **0.00** | **425.43** | |

Together as a Family
Management LLC Solo
1030 401K

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 546.36 | 100.00% | 546.36 | 0.00 | Preferred |
| | | **Total** | **546.36** | | **546.36** | **0.00** | |

1032 Linda S England IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,298.08 | 100.00% | 1,298.08 | 0.00 | Preferred |
| | | **Total** | **1,298.08** | | **1,298.08** | **0.00** | |

Bradley Stavinoha Roth
1033 IRA

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LP | 12/31/2024 | 12/31/2024 | 1,415.46 | 100.00% | 1,415.46 | 0.00 | Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Total** | | **1,415.46** | | **1,415.46** | **0.00** |
| 1036 | Calvin Lamensky IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,130.97 | 100.00% | 2,130.97 | 0.00 Preferred |
| | | | **Total** | | **2,130.97** | | **2,130.97** | **0.00** |
| 1038 | Freedom Properties Real Estate LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,328.12 | 100.00% | 1,328.12 | 0.00 Preferred |
| | | | **Total** | | **1,328.12** | | **1,328.12** | **0.00** |
| 1039 | John Mark Weaver IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,750.05 | 100.00% | 1,750.05 | 0.00 Preferred |
| | | | **Total** | | **1,750.05** | | **1,750.05** | **0.00** |
| 1040 | Birch Lake Corp Solo 401(k) | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,141.58 | 100.00% | 1,141.58 | 0.00 Preferred |
| | | | **Total** | | **1,141.58** | | **1,141.58** | **0.00** |
| 1041 | Peter Farrehi Roth IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 867.78 | 100.00% | 867.78 | 0.00 Preferred |
| | | | **Total** | | **867.78** | | **867.78** | **0.00** |
| 1042 | Gertrude Dubanski IRA. | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,647.66 | 100.00% | 1,647.66 | 0.00 Preferred |
| | | | **Total** | | **1,647.66** | | **1,647.66** | **0.00** |
| 1043 | Robert Daniel Dubanski IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,647.00 | 100.00% | 1,647.00 | 0.00 Preferred |
| | | | **Total** | | **1,647.00** | | **1,647.00** | **0.00** |
| 1044 | Mark B. Hughes & Kris A. Hughes | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 570.16 | 100.00% | 570.16 | 0.00 Preferred |
| | | | **Total** | | **570.16** | | **570.16** | **0.00** |
| 1045 | Sharon Ann Viktorin IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 584.93 | 0.00% | 0.00 | 584.93 Preferred |
| | | | **Total** | | **584.93** | | **0.00** | **584.93** |
| 1046 | Mary Ann Kallus | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 3,514.58 | 100.00% | 3,514.58 | 0.00 Preferred |
| | | | **Total** | | **3,514.58** | | **3,514.58** | **0.00** |
| 1047 | Archie R Beckett Jr & Dani N Beckett | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 47.21 | 100.00% | 47.21 | 0.00 Preferred |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  | **Total** | **47.21** |  | **47.21** | **0.00** |
| 1048 Annette D Wied IRA |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 1,615.38 | 100.00% | 1,615.38 | 0.00 Preferred |
|  |  |  | **Total** | **1,615.38** |  | **1,615.38** | **0.00** |
| 1049 Kelly D Bridenstine IRA |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 2,636.66 | 0.00% | 0.00 | 2,636.66 Preferred |
|  |  |  | **Total** | **2,636.66** |  | **0.00** | **2,636.66** |
| 1050 John Mark Weaver |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 1,060.96 | 100.00% | 1,060.96 | 0.00 Preferred |
|  |  |  | **Total** | **1,060.96** |  | **1,060.96** | **0.00** |
| 1051 Robert M Villwock |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 1,052.51 | 100.00% | 1,052.51 | 0.00 Preferred |
|  |  |  | **Total** | **1,052.51** |  | **1,052.51** | **0.00** |
| 1052 Jefferson Tomlinson, Trustee of NOI Consulting, Inc 401k#1723964 |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 1,035.83 | 100.00% | 1,035.83 | 0.00 Preferred |
|  |  |  | **Total** | **1,035.83** |  | **1,035.83** | **0.00** |
| 1053 Arnold England & Linda England |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 1,541.89 | 100.00% | 1,541.89 | 0.00 Preferred |
|  |  |  | **Total** | **1,541.89** |  | **1,541.89** | **0.00** |
| 1055 CW Inc 401k Plan |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 2,394.77 | 100.00% | 2,394.77 | 0.00 Preferred |
|  |  |  | **Total** | **2,394.77** |  | **2,394.77** | **0.00** |
| 1056 Sherri A Collis IRA |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 2,487.45 | 100.00% | 2,487.45 | 0.00 Preferred |
|  |  |  | **Total** | **2,487.45** |  | **2,487.45** | **0.00** |
| 1057 Joyce Lamensky IRA |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 988.37 | 100.00% | 988.37 | 0.00 Preferred |
|  |  |  | **Total** | **988.37** |  | **988.37** | **0.00** |
| 1058 Paradox Farm South, LLC |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 486.73 | 100.00% | 486.73 | 0.00 Preferred |
|  |  |  | **Total** | **486.73** |  | **486.73** | **0.00** |
| 1059 Archie R Beckett Jr Roth IRA |  |  |  |  |  |  |  |
|  | LP | 12/31/2024 | 12/31/2024 | 3,020.43 | 100.00% | 3,020.43 | 0.00 Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **Total** | | 3,020.43 | | 3,020.43 | 0.00 |
| 1062 | Kevin Cassidy & Marcy Cassidy | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 951.18 | 100.00% | 951.18 | 0.00 Preferred |
| | | | **Total** | | **951.18** | | **951.18** | **0.00** |
| 1064 | Elizabeth G Nelson IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,407.44 | 100.00% | 2,407.44 | 0.00 Preferred |
| | | | **Total** | | **2,407.44** | | **2,407.44** | **0.00** |
| 1065 | Happy Cactus Investments, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 468.49 | 100.00% | 468.49 | 0.00 Preferred |
| | | | **Total** | | **468.49** | | **468.49** | **0.00** |
| 1066 | Ann Miller IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 542.07 | 100.00% | 542.07 | 0.00 Preferred |
| | | | **Total** | | **542.07** | | **542.07** | **0.00** |
| 1067 | Brenda J Biondo | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 844.34 | 0.00% | 0.00 | 844.34 Preferred |
| | | | **Total** | | **844.34** | | **0.00** | **844.34** |
| 1068 | Sleepy Grass Capital LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 591.04 | 0.00% | 0.00 | 591.04 Preferred |
| | | | **Total** | | **591.04** | | **0.00** | **591.04** |
| 1069 | Calvin Lamensky IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,980.87 | 100.00% | 1,980.87 | 0.00 Preferred |
| | | | **Total** | | **1,980.87** | | **1,980.87** | **0.00** |
| 1070 | Brian Collins,Trustee of The Trustees of Barrett&Collins,DDS,PLLC 401K FBO Brian Collins#7771227 | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 840.19 | 100.00% | 840.19 | 0.00 Preferred |
| | | | **Total** | | **840.19** | | **840.19** | **0.00** |
| 1071 | Laura Sukkar IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 461.70 | 100.00% | 461.70 | 0.00 Preferred |
| | | | **Total** | | **461.70** | | **461.70** | **0.00** |
| 1072 | DBDSKD Investments, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 636.40 | 100.00% | 636.40 | 0.00 Preferred |
| | | | **Total** | | **636.40** | | **636.40** | **0.00** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1074 Joli Holdings LLC | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 844.34 | 0.00% | 0.00 | 844.34 | Preferred |
| | | **Total** | | **844.34** | | **0.00** | **844.34** | |
| 1075 Andrew Duckett IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,266.51 | 0.00% | 0.00 | 1,266.51 | Preferred |
| | | **Total** | | **1,266.51** | | **0.00** | **1,266.51** | |
| 1076 RKPEREZ LLC | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 889.80 | 100.00% | 889.80 | 0.00 | Preferred |
| | | **Total** | | **889.80** | | **889.80** | **0.00** | |
| 1077 Calvin Lamensky Roth IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 424.81 | 100.00% | 424.81 | 0.00 | Preferred |
| | | **Total** | | **424.81** | | **424.81** | **0.00** | |
| 1078 Joyce Lamensky Roth IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 470.15 | 100.00% | 470.15 | 0.00 | Preferred |
| | | **Total** | | **470.15** | | **470.15** | **0.00** | |
| 1079 The Bruce E Farrell Trust Agreement | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 211.09 | 0.00% | 0.00 | 211.09 | Preferred |
| | | **Total** | | **211.09** | | **0.00** | **211.09** | |
| 1080 The Kathy A Del Sesto Trust Agreement | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 211.09 | 0.00% | 0.00 | 211.09 | Preferred |
| | | **Total** | | **211.09** | | **0.00** | **211.09** | |
| 1081 Nicholas Retirement Properties LLC | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 844.34 | 0.00% | 0.00 | 844.34 | Preferred |
| | | **Total** | | **844.34** | | **0.00** | **844.34** | |
| 1082 James T Voorhees IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 890.38 | 100.00% | 890.38 | 0.00 | Preferred |
| | | **Total** | | **890.38** | | **890.38** | **0.00** | |
| 1083 DSP Family Qualified Holdings, LLC | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 476.35 | 100.00% | 476.35 | 0.00 | Preferred |
| | | **Total** | | **476.35** | | **476.35** | **0.00** | |
| 1084 Sukkar Family Qualified Holdings LLC | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 2,225.95 | 100.00% | 2,225.95 | 0.00 | Preferred |
| | | **Total** | | **2,225.95** | | **2,225.95** | **0.00** | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1085 Terry Frech Roth IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 883.92 | 100.00% | 883.92 | 0.00 | Preferred |
| | | **Total** | | **883.92** | | **883.92** | **0.00** | |
| 1086 Aileron Investments LLC | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,519.81 | 0.00% | 0.00 | 1,519.81 | Preferred |
| | | **Total** | | **1,519.81** | | **0.00** | **1,519.81** | |
| 1087 Thomas E Pedersen & Lori L Pedersen | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,688.68 | 0.00% | 0.00 | 1,688.68 | Preferred |
| | | **Total** | | **1,688.68** | | **0.00** | **1,688.68** | |
| 1088 Robert Sheffield IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,755.29 | 100.00% | 1,755.29 | 0.00 | Preferred |
| | | **Total** | | **1,755.29** | | **1,755.29** | **0.00** | |
| 1089 Lori L Pedersen IRA, beneficiary of Deanna Temple, deceased | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,266.51 | 0.00% | 0.00 | 1,266.51 | Preferred |
| | | **Total** | | **1,266.51** | | **0.00** | **1,266.51** | |
| 1090 Douglas B Temple IRA, beneficiary of Deanna Temple, deceased | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,277.13 | 100.00% | 1,277.13 | 0.00 | Preferred |
| | | **Total** | | **1,277.13** | | **1,277.13** | **0.00** | |
| 1091 Manveen Pal Sharma | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,755.29 | 100.00% | 1,755.29 | 0.00 | Preferred |
| | | **Total** | | **1,755.29** | | **1,755.29** | **0.00** | |
| 1093 Jason Chang IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 435.34 | 100.00% | 435.34 | 0.00 | Preferred |
| | | **Total** | | **435.34** | | **435.34** | **0.00** | |
| 1094 Douglas O Wishert IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 9,541.05 | 0.00% | 0.00 | 9,541.05 | Preferred |
| | | **Total** | | **9,541.05** | | **0.00** | **9,541.05** | |
| 1095 Lori L Pedersen IRA | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 3,983.91 | 0.00% | 0.00 | 3,983.91 | Preferred |
| | | **Total** | | **3,983.91** | | **0.00** | **3,983.91** | |
| 1096 James Drastata Family Trust | | | | | | | | |
| | LP | 12/31/2024 | 12/31/2024 | 1,923.73 | 0.00% | 0.00 | 1,923.73 | Preferred |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | **Total** | **1,923.73** | | **0.00** | **1,923.73** |
| 1097 | IRA Florence LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 2,110.85 | 0.00% | 0.00 | 2,110.85 Preferred |
| | | | | **Total** | **2,110.85** | | **0.00** | **2,110.85** |
| 1098 | Natalie Mueller IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 508.02 | 100.00% | 508.02 | 0.00 Preferred |
| | | | | **Total** | **508.02** | | **508.02** | **0.00** |
| 1099 | Michael Hahn & Rhonda Hahn | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 428.26 | 100.00% | 428.26 | 0.00 Preferred |
| | | | | **Total** | **428.26** | | **428.26** | **0.00** |
| 1101 | Mega Homes LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 633.26 | 0.00% | 0.00 | 633.26 Preferred |
| | | | | **Total** | **633.26** | | **0.00** | **633.26** |
| 1102 | Daisy Caye Qualified Holdings, LLC | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 498.16 | 100.00% | 498.16 | 0.00 Preferred |
| | | | | **Total** | **498.16** | | **498.16** | **0.00** |
| 1103 | Deborah Kay Lachner IRA | | | | | | | |
| | | LP | 12/31/2024 | 12/31/2024 | 1,838.30 | 100.00% | 1,838.30 | 0.00 Preferred |
| | | | | **Total** | **1,838.30** | | **1,838.30** | **0.00** |
| 1104 | Keri A Tilman IRA | LP | 12/31/2024 | 12/31/2024 | 231.51 | 100.00% | 231.51 | 0.00 Preferred |
| | | | | **Total** | **231.51** | | **231.51** | **0.00** |
| 1105 | Wayne Syn IRA | LP | 12/31/2024 | 12/31/2024 | 486.36 | 100.00% | 486.36 | 0.00 Preferred |
| | | | | **Total** | **486.36** | | **486.36** | **0.00** |
| 1107 | James Stafford IRA | LP | 12/31/2024 | 12/31/2024 | 502.00 | 100.00% | 502.00 | 0.00 Preferred |
| | | | | **Total** | **502.00** | | **502.00** | **0.00** |
| | | | | **Cumulative Total** | 1,537,426.21 | | 682,239.02 | 855,187.19 |

Debtor   __ILS Income Fund I LP__                                    Case number *(if known)*  __25-37277__

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **December 15, 2025**

_Thomas Berry (signature)_                                **Thomas Berry**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor      **Authorized Signer of ILS GP LLC, Mgr of Debtor**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☑ No

☐ Yes

Official Form 207      Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      page 10

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

B2030 (Form 2030) (12/25)

# United States Bankruptcy Court
## Southern District of Texas

In re  **ILS Income Fund I LP**
_____
Debtor(s)

Case No.  **25-37277**
Chapter   **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | **23,838.00** |
   | Prior to the filing of this statement I have received | $ | **0.00** |
   | Balance Due | $ | **23,838.00** |

2. The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following aspects of the bankruptcy case, except as excluded in Section 6:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [List other services that counsel has agreed to provide]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**December 15, 2025**
_____
_Date_

/S/ Melissa A. Haselden
_____

**Melissa A. Haselden 00794778**
_Signature of Attorney_
**Haselden Farrow, PLLC**
**708 Main Street**
**10th Floor**
**Houston, TX 77002**
**832-819-1149   Fax: 866-405-6038**
**MHaselden@HaseldenFarrow.com**
_Name of law firm_

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com