**Fill in this information to identify the case:**

Debtor name **ILS Growth Fund I LP**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known) **25-37281**

**AMENDED**

■ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ☐ Operating a business<br>■ Other  **All Revenue derived from Interest Income** | **$14,109,047.95** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ☐ Operating a business<br>■ Other  **All Revenue derived from Interest Income** | **$17,121,271.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ☐ Operating a business<br>■ Other  **All Revenue derived from Interest Income** | **$13,390,415.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

Debtor    **ILS Growth Fund I LP**                                    Case number *(if known)*  **25-37281**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **Capstone Forensic Group LLC**<br>**2925 Richmond Ave Suite 1200**<br>**Houston, TX 77098** | **10/6/25** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.2. | **Bradley Arant Boult Cummings LLP**<br>**600 Travis St #5600**<br>**Houston, TX 77002** | **9/12/25 -**<br>**$19,895.00 &**<br>**9/12/25 -**<br>**$50,000.00**<br>**(retainer)** | **$69,895.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.3. | **Haselden Farrow PLLC**<br>**708 Main Street**<br>**10th Floor**<br>**Houston, TX 77002** | **11/19/25** | **$32,838.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   **See attached Exhibit "SOFA #4" and Supplemental "SOFA #4"** | | | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

# SUPPLEMENTAL SOFA #4

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

**EXHIBIT**

**SOFA #4**

**Checking**

**FSB Growth Fund Bank Account**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/02/2024 | OLTRX | ILS Lending | 1,882,572.92 | |
| Deposit | 12/02/2024 | OLTRX | ILS RE Capital 03 | 199,630.14 | |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | | 1,163,000.00 |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 01 | | 1,000,739.73 |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 02 | | 400,443.84 |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | | 403,000.00 |
| Check | 12/02/2024 | OLTRX | ILS Lending | | 20,500.00 |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | | 27,475.00 |
| Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | 1,500,364.33 | |
| Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | 203,418.47 | |
| Check | 12/03/2024 | ACH | P - Avalon Capital & Investments LLC | | 386,073.85 |
| Check | 12/03/2024 | ACH | P - Inspira FBO Linda England IRA 1188811 | | 13,000.00 |
| Check | 12/03/2024 | ACH | P - Ryan Lebster | | 287,864.66 |
| Check | 12/03/2024 | ACH | P - Inspira FBO Scott D Smith RIRA1793121 | | 100,000.00 |
| Check | 12/03/2024 | ACH | P - Inspira FBO Nelda Schmidt IRA 1728881 | | 12,000.00 |
| Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | 766,504.30 | |
| Check | 12/05/2024 | OLTRX | ILS Lending | | 766,500.00 |
| Deposit | 12/10/2024 | OLTRX | Loan Source LLC | 20,000.00 | |
| Check | 12/11/2024 | ACH | P - Dan R Matthews | | 20,000.00 |
| Check | 12/12/2024 | OLTRX | ILS Lending | | 682,200.00 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | 670,000.00 | |
| Check | 12/12/2024 | OLTRX | P - ILS GP LLC | | 281,701.26 |
| Check | 12/12/2024 | OLTRX | P - ILS GP LLC | | 15,364.56 |
| Check | 12/12/2024 | 10007 | P - James Drastata Family Trust | | 2,231.98 |
| Check | 12/12/2024 | 10009 | P - James & Annie Drastata 1999 Trust | | 1,714.36 |
| Check | 12/12/2024 | 10008 | P - Annie Drastata Estate | | 2,693.99 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | 682,167.94 | |
| Deposit | 12/13/2024 | OLTRX | Loan Source LLC | 21,000.00 | |
| Check | 12/13/2024 | OLTRX | ILS Lending | | 13,200.00 |
| Check | 12/13/2024 | OLTRX | ILS GP LLC | | 6,283.95 |
| Check | 12/13/2024 | OLTRX | ILS GP LLC | | 125.00 |
| Check | 12/13/2024 | ACH | LP Cash Distributions | | 362,715.12 |
| Deposit | 12/13/2024 | OLTRX | ILS Income Fund | 13,000.00 | |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | | 17,965.72 |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC | 400,000.00 | |
| Check | 12/16/2024 | OLTRX | ILS Lending | | 61,000.00 |
| Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | 1,765,867.67 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 12/16/2024 | OLTRX | Loan Source LLC | | 2,100,135.00 |
| Check | 12/17/2024 | OLTRX | ILS Lending | | 87,500.00 |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 04 | | 100,409.18 |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 03 | | 501,987.44 |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 02 | | 501,839.32 |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 01 | | 501,839.32 |
| Check | 12/17/2024 | ACH | LP Cash Distributions | | 1,959.27 |
| Check | 12/17/2024 | ACH | LP Cash Distributions | | 591.14 |
| Check | 12/17/2024 | OLTRX | Loan Source LLC | | 375,835.00 |
| Check | 12/17/2024 | OLTRX | Loan Source LLC | | 2,000,135.00 |
| Deposit | 12/17/2024 | OLTRX | Loan Source  LLC | 2,050,000.00 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source  LLC | 2,018,990.04 | |
| Check | 12/17/2024 | ACH | P - GoldStar FBO Barry J Clemencich IRA | | 1,640.00 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC | 23,000.00 | |
| Check | 12/19/2024 | OLTRX | ILS RE Capital 01 | | 10.00 |
| Check | 12/19/2024 | OLTRX | ILS RE Capital 02 | | 10.00 |
| Check | 12/19/2024 | OLTRX | ILS RE Capital 03 | | 10.00 |
| Check | 12/19/2024 | OLTRX | ILS RE Capital 04 | | 10.00 |
| Check | 12/20/2024 | OLTRX | Loan Source LLC | | 22,500.00 |
| Deposit | 12/23/2024 | OLTRX | Loan Source LLC | 20,000.00 | |
| Check | 12/23/2024 | OLTRX | Loan Source LLC | | 19,924.24 |
| Deposit | 12/31/2024 | OLTRX | Loan Source  LLC | 527,839.70 | |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC | 800,000.00 | |
| Check | 12/31/2024 | OLTRX | ILS Lending | | 1,287,000.00 |
| Check | 12/31/2024 | OLTRX | Loan Source LLC | | 13,813.46 |
| Deposit | 12/31/2024 | INT | First State Bank | 10.33 | |
| Total FSB Growth Fund Bank Account | | | | 13,564,365.84 | 13,564,941.39 |
| **Total Checking** | | | | 13,564,365.84 | 13,564,941.39 |
| **A/R - Misc** | | | | | |
| Total A/R - Misc | | | | | |
| **A/R -Interest Income** | | | | | |
| Total A/R -Interest Income | | | | | |
| **Accounts Receivable Other** | | | | | |
| Check | 12/03/2024 | ACH | P - Inspira FBO Linda England IRA 1188811 | 13,000.00 | |
| Deposit | 12/13/2024 | OLTRX | ILS Income Fund | | 13,000.00 |
| Total Accounts Receivable Other | | | | 13,000.00 | 13,000.00 |
| **Loans Given** | | | | | |
| **32031702 LG to ILS Lending** | | | | | |
| Check | 05/01/2024 | OLTRX | ILS Lending | 12,082,000.00 | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 6 of 93
ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 05/02/2024 | OLTRX | ILS Lending | | 7,996,689.86 |
| Check | 05/03/2024 | OLTRX | ILS Lending | 3,300.00 | |
| Check | 05/06/2024 | OLTRX | ILS Lending | 302,000.00 | |
| Check | 05/08/2024 | OLTRX | ILS Lending | 90,000.00 | |
| Check | 05/09/2024 | OLTRX | ILS Lending | 1,063,000.00 | |
| Check | 05/10/2024 | OLTRX | ILS Lending | 88,900.00 | |
| Check | 05/10/2024 | OLTRX | ILS Lending | 41,000.00 | |
| Check | 05/14/2024 | OLTRX | ILS Lending | 1,500,000.00 | |
| Check | 05/16/2024 | OLTRX | ILS Lending | 28,900.00 | |
| Check | 05/17/2024 | OLTRX | ILS Lending | 77,500.00 | |
| Check | 05/22/2024 | OLTRX | ILS Lending | 3,500.00 | |
| Check | 05/23/2024 | OLTRX | ILS Lending | 85,700.00 | |
| Check | 05/28/2024 | OLTRX | ILS Lending | 4,800.00 | |
| Check | 05/30/2024 | OLTRX | ILS Lending | 666,500.00 | |
| Deposit | 06/03/2024 | OLTRX | ILS Lending | | 4,643,332.04 |
| Deposit | 06/03/2024 | OLTRX | ILS Lending | | 1,296,000.00 |
| Check | 06/04/2024 | OLTRX | ILS Lending | 1,200,000.00 | |
| Check | 06/07/2024 | OLTRX | ILS Lending | 996,400.00 | |
| Check | 06/10/2024 | OLTRX | ILS Lending | 300,100.00 | |
| Check | 06/12/2024 | OLTRX | ILS Lending | 1,603,000.00 | |
| Check | 06/12/2024 | OLTRX | ILS Lending | 26,000.00 | |
| Check | 06/13/2024 | OLTRX | ILS Lending | 22,000.00 | |
| Check | 06/20/2024 | OLTRX | ILS Lending | 500,000.00 | |
| Check | 06/20/2024 | OLTRX | ILS Lending | 348,000.00 | |
| Check | 06/25/2024 | OLTRX | ILS Lending | 53,500.00 | |
| Check | 06/28/2024 | OLTRX | ILS Lending | 1,100.00 | |
| Check | 07/01/2024 | OLTRX | ILS Lending | 77,000.00 | |
| Deposit | 07/01/2024 | OLTRX | ILS Lending | | 3,657,357.49 |
| Check | 07/02/2024 | OLTRX | ILS Lending | 50,100.00 | |
| Check | 07/03/2024 | OLTRX | ILS Lending | 1,426,400.00 | |
| Check | 07/10/2024 | OLTRX | ILS Lending | 172,300.00 | |
| Check | 07/12/2024 | OLTRX | ILS Lending | 68,000.00 | |
| Check | 07/16/2024 | OLTRX | ILS Lending | 36,300.00 | |
| Check | 07/31/2024 | OLTRX | ILS Lending | 1,300.00 | |
| Deposit | 08/01/2024 | OLTRX | ILS Lending | | 1,806,357.06 |
| Check | 08/05/2024 | OLTRX | ILS Lending | 10,000.00 | |
| Check | 08/07/2024 | OLTRX | ILS Lending | 1,200.00 | |
| Check | 08/08/2024 | OLTRX | ILS Lending | 1,444,400.00 | |
| Check | 08/13/2024 | OLTRX | ILS Lending | 2,100.00 | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 7 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 08/14/2024 | OLTRX | ILS Lending | 10,000.00 | |
| Check | 08/19/2024 | OLTRX | ILS Lending | 800.00 | |
| Check | 08/22/2024 | OLTRX | ILS Lending | 1,500.00 | |
| Deposit | 09/03/2024 | OLTRX | ILS Lending | | 1,488,863.55 |
| Check | 09/03/2024 | OLTRX | ILS Lending | 120,000.00 | |
| Check | 09/04/2024 | OLTRX | ILS Lending | 300,100.00 | |
| Check | 09/05/2024 | OLTRX | ILS Lending | 1,011,700.00 | |
| Check | 09/06/2024 | OLTRX | ILS Lending | 130,000.00 | |
| Check | 09/06/2024 | OLTRX | ILS Lending | 200,000.00 | |
| Check | 09/10/2024 | OLTRX | ILS Lending | 110,000.00 | |
| Check | 09/12/2024 | OLTRX | ILS Lending | 655,900.00 | |
| Check | 09/12/2024 | OLTRX | ILS Lending | 4,000.00 | |
| Check | 09/13/2024 | OLTRX | ILS Lending | 28,000.00 | |
| Check | 09/19/2024 | OLTRX | ILS Lending | 3,500.00 | |
| Check | 09/25/2024 | OLTRX | ILS Lending | 1,000.00 | |
| Check | 09/30/2024 | OLTRX | ILS Lending | 10,000.00 | |
| Deposit | 10/01/2024 | OLTRX | ILS Lending | | 954,403.57 |
| Deposit | 10/01/2024 | OLTRX | ILS Lending | | 1,500,000.00 |
| Check | 10/02/2024 | OLTRX | ILS Lending | 470,300.00 | |
| Check | 10/03/2024 | OLTRX | ILS Lending | 53,500.00 | |
| Check | 10/04/2024 | OLTRX | ILS Lending | 440,900.00 | |
| Check | 10/07/2024 | OLTRX | ILS Lending | 200,000.00 | |
| Check | 10/08/2024 | OLTRX | ILS Lending | 50,000.00 | |
| Check | 10/10/2024 | OLTRX | ILS Lending | 1,451,900.00 | |
| Check | 10/16/2024 | OLTRX | ILS Lending | 26,000.00 | |
| Check | 10/17/2024 | OLTRX | ILS Lending | 13,000.00 | |
| Check | 10/24/2024 | OLTRX | ILS Lending | 14,600.00 | |
| Check | 10/30/2024 | OLTRX | ILS Lending | 2,799,000.00 | |
| Check | 10/31/2024 | OLTRX | ILS Lending | 199,000.00 | |
| Deposit | 11/01/2024 | OLTRX | ILS Lending | | 2,949,346.30 |
| Deposit | 11/01/2024 | OLTRX | ILS Lending | | 2,000,000.00 |
| Deposit | 11/01/2024 | OLTRX | ILS Lending | | 1,000,000.00 |
| Check | 11/05/2024 | OLTRX | ILS Lending | 25,800.00 | |
| Check | 11/07/2024 | OLTRX | ILS Lending | 1,475,000.00 | |
| Check | 11/13/2024 | OLTRX | ILS Lending | 48,800.00 | |
| Check | 11/15/2024 | OLTRX | ILS Lending | 201,500.00 | |
| Check | 11/21/2024 | OLTRX | ILS Lending | 101,700.00 | |
| Deposit | 12/02/2024 | OLTRX | ILS Lending | | 1,842,000.00 |
| Check | 12/02/2024 | OLTRX | ILS Lending | 20,500.00 | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277 Document 18-1 Filed in TXSB on 12/30/25 Page 8 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 12/05/2024 | OLTRX | ILS Lending | 766,500.00 | |
| Check | 12/12/2024 | OLTRX | ILS Lending | 682,200.00 | |
| Check | 12/13/2024 | OLTRX | ILS Lending | 13,200.00 | |
| Check | 12/16/2024 | OLTRX | ILS Lending | 61,000.00 | |
| Check | 12/17/2024 | OLTRX | ILS Lending | 87,500.00 | |
| Check | 12/31/2024 | OLTRX | ILS Lending | 1,287,000.00 | |
| **Total 32031702 LG to ILS Lending** | | | | 37,451,700.00 | 31,134,349.87 |
| **ISTFLG2001 to ILS Lending** | | | | | |
| Deposit | 01/02/2024 | OLTRX | ILS Lending LLC | | 1,096,276.26 |
| Deposit | 01/02/2024 | OLTRX | ILS Lending LLC | | 457,000.00 |
| Check | 01/03/2024 | OLTRX | ILS Lending LLC | 7,400.00 | |
| Check | 01/04/2024 | OLTRX | ILS Lending LLC | 527,900.00 | |
| Check | 01/10/2024 | OLTRX | ILS Lending LLC | 17,700.00 | |
| Check | 01/16/2024 | OLTRX | ILS Lending LLC | 35,000.00 | |
| Check | 01/19/2024 | OLTRX | ILS Lending LLC | 16,700.00 | |
| Check | 01/25/2024 | OLTRX | ILS Lending LLC | 789,700.00 | |
| Check | 02/01/2024 | OLTRX | ILS Lending | 2,638,500.00 | |
| Check | 02/02/2024 | OLTRX | ILS Lending | 125,200.00 | |
| Check | 02/05/2024 | OLTRX | ILS Lending | 100,000.00 | |
| Check | 02/06/2024 | OLTRX | ILS Lending | 15,000.00 | |
| Check | 02/06/2024 | OLTRX | ILS Lending | 108,500.00 | |
| Check | 02/08/2024 | OLTRX | ILS Lending | 518,900.00 | |
| Check | 02/13/2024 | OLTRX | ILS Lending | 54,500.00 | |
| Check | 02/15/2024 | OLTRX | ILS Lending | 689,300.00 | |
| Check | 02/22/2024 | OLTRX | ILS Lending | 3,700.00 | |
| Check | 02/26/2024 | OLTRX | ILS Lending | 232,500.00 | |
| Deposit | 03/01/2024 | OLTRX | ILS Lending | | 2,743,549.14 |
| Check | 03/04/2024 | OLTRX | ILS Lending | 8,400.00 | |
| Check | 03/05/2024 | OLTRX | ILS Lending | 100,000.00 | |
| Check | 03/06/2024 | OLTRX | ILS Lending | 448,600.00 | |
| Check | 03/07/2024 | OLTRX | ILS Lending | 2,045,800.00 | |
| Check | 03/14/2024 | OLTRX | ILS Lending | 53,400.00 | |
| Check | 03/21/2024 | OLTRX | ILS Lending | 700.00 | |
| Check | 03/26/2024 | OLTRX | ILS Lending | 7,300.00 | |
| Check | 03/28/2024 | OLTRX | ILS Lending | 80,400.00 | |
| Deposit | 04/01/2024 | OLTRX | ILS Lending | | 2,739,455.78 |
| Check | 04/01/2024 | OLTRX | ILS Lending | 92,000.00 | |
| Check | 04/02/2024 | OLTRX | ILS Lending | 150,000.00 | |
| Check | 04/04/2024 | OLTRX | ILS Lending | 1,073,000.00 | |

**10:31 AM**
**12/15/25**
**Accrual Basis**

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 9 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 04/05/2024 | OLTRX | ILS Lending | 230,100.00 | |
| Check | 04/08/2024 | OLTRX | ILS Lending | 50,000.00 | |
| Check | 04/11/2024 | OLTRX | ILS Lending | 982,000.00 | |
| Check | 04/15/2024 | OLTRX | ILS Lending | 65,000.00 | |
| Check | 04/17/2024 | OLTRX | ILS Lending | 30,000.00 | |
| Check | 04/26/2024 | OLTRX | ILS Lending | 106,000.00 | |
| Check | 04/30/2024 | OLTRX | ILS Lending | 270,500.00 | |
| Deposit | 05/01/2024 | OLTRX | ILS Lending | | 7,194,333.83 |
| Total ISTFLG2001 to ILS Lending | | | | 11,673,700.00 | 14,230,615.01 |
| **Total Loans Given** | | | | 49,125,400.00 | 45,364,964.88 |

**Loans Receivable**

**19017810 7060 Winchester Road**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/02/2024 | OLTRX | Loan Source  LLC | | 6,172,000.00 |
| Total 19017810 7060 Winchester Road | | | | 0.00 | 6,172,000.00 |

**19017820 7060 Winchester Road**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/02/2024 | OLTRX | Loan Source  LLC | | 1,800,000.00 |
| Total 19017820 7060 Winchester Road | | | | 0.00 | 1,800,000.00 |

**19017830 7060 Winchester Road**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/02/2024 | OLTRX | Loan Source  LLC | | 2,214,268.86 |
| Total 19017830 7060 Winchester Road | | | | 0.00 | 2,214,268.86 |

**19017840 7060 Winchester Road**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/02/2024 | OLTRX | Loan Source  LLC | | 3,430,000.00 |
| Total 19017840 7060 Winchester Road | | | | 0.00 | 3,430,000.00 |

**19017850 7060 Winchester Road**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/01/2024 | OLTRX | Loan Source  LLC | | 1,750,000.00 |
| Total 19017850 7060 Winchester Road | | | | 0.00 | 1,750,000.00 |

**19017860 7060 Winchester Road**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 04/11/2024 | OLTRX | Loan Source  LLC | | 747,010.52 |
| Deposit | 05/01/2024 | OLTRX | Loan Source  LLC | | 2,052,989.48 |
| Total 19017860 7060 Winchester Road | | | | 0.00 | 2,800,000.00 |

**19035710 1200 E Charles Page**

Total 19035710 1200 E Charles Page

**19035720 1200 E Charles Page**

Total 19035720 1200 E Charles Page

**19035740 1200 E Charles Page**

Total 19035740 1200 E Charles Page

**19035750 1200 E Charles Page**

Total 19035750 1200 E Charles Page

**19035760 1200 E Charles Page**

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 10 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 19035760 1200 E Charles Page | | | | | | |
| **19035770 1200 E Charles Page** | | | | | | |
| Total 19035770 1200 E Charles Page | | | | | | |
| **19035780 1200 E Charles Page** | | | | | | |
| | Check | 06/20/2024 | OLTRX | Loan Source LLC | 1,389,960.00 | |
| | Check | 06/25/2024 | OLTRX | Loan Source LLC | 262,440.00 | |
| Total 19035780 1200 E Charles Page | | | | | 1,652,400.00 | 0.00 |
| **19035791 1200 E Charles Page** | | | | | | |
| | Check | 05/02/2024 | OLTRX | Loan Source LLC | 15,000,000.00 | |
| | Check | 05/02/2024 | OLTRX | Loan Source LLC | 3,470,000.00 | |
| Total 19035791 1200 E Charles Page | | | | | 18,470,000.00 | 0.00 |
| **20080020 402 33rd St** | | | | | | |
| Total 20080020 402 33rd St | | | | | | |
| **20080030 402 33rd St** | | | | | | |
| | Check | 06/06/2024 | OLTRX | Loan Source LLC | 1,885,800.00 | |
| Total 20080030 402 33rd St | | | | | 1,885,800.00 | 0.00 |
| **20080040 402 33rd St** | | | | | | |
| Total 20080040 402 33rd St | | | | | | |
| **20080050 402 33rd St** | | | | | | |
| Total 20080050 402 33rd St | | | | | | |
| **22001210 600 A Gemini St** | | | | | | |
| Total 22001210 600 A Gemini St | | | | | | |
| **22001220 600 A Gemini St** | | | | | | |
| | Deposit | 12/17/2024 | OLTRX | Loan Source  LLC | | 2,050,000.00 |
| | Deposit | 12/17/2024 | OLTRX | Loan Source  LLC | | 2,018,990.04 |
| Total 22001220 600 A Gemini St | | | | | 0.00 | 4,068,990.04 |
| **22001230 600 A Gemini St** | | | | | | |
| Total 22001230 600 A Gemini St | | | | | | |
| **22001240 600 A Gemini St** | | | | | | |
| | Deposit | 10/30/2024 | OLTRX | Loan Source  LLC | | 2,100,000.00 |
| | Check | 12/16/2024 | OLTRX | Loan Source LLC | 2,100,000.00 | |
| Total 22001240 600 A Gemini St | | | | | 2,100,000.00 | 2,100,000.00 |
| **22001250 600 A Gemini St** | | | | | | |
| | Deposit | 02/01/2024 | OLTRX | Loan Source  LLC | | 2,361,150.00 |
| Total 22001250 600 A Gemini St | | | | | 0.00 | 2,361,150.00 |
| **22001260 600 A Gemini St** | | | | | | |
| | Check | 01/02/2024 | OLTRX | Loan Source LLC | 1,155,000.00 | |
| Total 22001260 600 A Gemini St | | | | | 1,155,000.00 | 0.00 |
| **22001270 600 A Gemini St** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 02/14/2024 | OLTRX | Loan Source LLC | 521,000.00 | |
| Check | 02/16/2024 | OLTRX | Loan Source LLC | 521,000.00 | |
| Check | 03/01/2024 | OLTRX | Loan Source LLC | 1,563,000.00 | |
| Deposit | 03/01/2024 | OLTRX | Loan Source  LLC | | 1,000,000.00 |
| Total 22001270 600 A Gemini St | | | | 2,605,000.00 | 1,000,000.00 |
| **22015010 0000 Old Highway** | | | | | |
| Deposit | 07/10/2024 | OLTRX | Loan Source  LLC | | 167,999.77 |
| Total 22015010 0000 Old Highway | | | | 0.00 | 167,999.77 |
| **22018710 600 B Gemini St** | | | | | |
| Total 22018710 600 B Gemini St | | | | | |
| **22018720 600 B Gemini St** | | | | | |
| Deposit | 10/30/2024 | OLTRX | Loan Source  LLC | | 1,000,000.00 |
| Total 22018720 600 B Gemini St | | | | 0.00 | 1,000,000.00 |
| **22018730 600 B Gemini St** | | | | | |
| Deposit | 10/30/2024 | OLTRX | Loan Source  LLC | | 2,000,000.00 |
| Total 22018730 600 B Gemini St | | | | 0.00 | 2,000,000.00 |
| **22018740 600 B Gemini St** | | | | | |
| Deposit | 10/30/2024 | OLTRX | Loan Source  LLC | | 2,000,000.00 |
| Check | 12/17/2024 | OLTRX | Loan Source LLC | 2,000,000.00 | |
| Total 22018740 600 B Gemini St | | | | 2,000,000.00 | 2,000,000.00 |
| **22018750 600 B Gemini St** | | | | | |
| Check | 06/20/2024 | OLTRX | Loan Source LLC | 1,615,000.00 | |
| Deposit | 10/30/2024 | OLTRX | Loan Source  LLC | | 1,615,000.00 |
| Total 22018750 600 B Gemini St | | | | 1,615,000.00 | 1,615,000.00 |
| **22018760 600 B Gemini St** | | | | | |
| Total 22018760 600 B Gemini St | | | | | |
| **22018770 600 B Gemini St** | | | | | |
| Check | 04/24/2024 | OLTRX | Loan Source LLC | 2,300,000.00 | |
| Deposit | 05/14/2024 | OLTRX | Loan Source  LLC | | 750,000.00 |
| Total 22018770 600 B Gemini St | | | | 2,300,000.00 | 750,000.00 |
| **22018780 600 B Gemini St** | | | | | |
| Check | 03/01/2024 | OLTRX | Loan Source LLC | 1,743,000.00 | |
| Check | 04/01/2024 | OLTRX | Loan Source LLC | 747,000.00 | |
| Total 22018780 600 B Gemini St | | | | 2,490,000.00 | 0.00 |
| **5105310 15577 Reagan Loop** | | | | | |
| Deposit | 01/25/2024 | OLTRX | Loan Source  LLC | | 49,268.50 |
| Deposit | 03/28/2024 | OLTRX | Loan Source  LLC | | 79,366.87 |
| Deposit | 05/30/2024 | OLTRX | Loan Source  LLC | | 661,591.44 |
| Deposit | 10/31/2024 | OLTRX | Loan Source  LLC | | 188,842.19 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 12 of 93

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 11/14/2024 | OLTRX | Loan Source  LLC | | 148,409.05 |
| Deposit | 11/27/2024 | OLTRX | Loan Source  LLC | | 3.00 |
| Deposit | 12/31/2024 | OLTRX | Loan Source  LLC | | 518,620.33 |
| **Total 5105310 15577 Reagan Loop** | | | | 0.00 | 1,646,101.38 |
| **5123010 600 D Gemini St** | | | | | |
| Total 5123010 600 D Gemini St | | | | | |
| **5123020 600 D Gemini St** | | | | | |
| Total 5123020 600 D Gemini St | | | | | |
| **5123030 600 D Gemini St** | | | | | |
| | Check | 02/01/2024 | OLTRX | Loan Source LLC | 2,500,000.00 | |
| Total 5123030 600 D Gemini St | | | | 2,500,000.00 | 0.00 |
| **5123040 600 D Gemini St** | | | | | |
| Total 5123040 600 D Gemini St | | | | | |
| **5123060 600 D Gemini St** | | | | | |
| | Check | 03/07/2024 | OLTRX | Loan Source LLC | 1,051,000.00 | |
| | Check | 05/13/2024 | OLTRX | Loan Source LLC | 1,051,000.00 | |
| | Deposit | 05/14/2024 | OLTRX | Loan Source  LLC | | 750,000.00 |
| Total 5123060 600 D Gemini St | | | | 2,102,000.00 | 750,000.00 |
| **5143310 6007 Financial Plaza** | | | | | |
| | Deposit | 02/01/2024 | OLTRX | Loan Source  LLC | | 807,447.26 |
| Total 5143310 6007 Financial Plaza | | | | 0.00 | 807,447.26 |
| **5194910 218 NW 36th Dr** | | | | | |
| | Deposit | 02/26/2024 | OLTRX | Loan Source  LLC | | 227,700.00 |
| Total 5194910 218 NW 36th Dr | | | | 0.00 | 227,700.00 |
| **5239420 4307 4339 Bakers Chapel** | | | | | |
| Total 5239420 4307 4339 Bakers Chapel | | | | | |
| **5239430 4307 4339 Bakers Chapel** | | | | | |
| | Check | 01/02/2024 | OLTRX | Loan Source LLC | 440,000.00 | |
| | Deposit | 01/02/2024 | OLTRX | Loan Source  LLC | | 220,000.00 |
| | Check | 06/25/2024 | OLTRX | Loan Source LLC | 220,000.00 | |
| Total 5239430 4307 4339 Bakers Chapel | | | | 660,000.00 | 220,000.00 |
| **5239440 4307 4339 Bakers Chapel** | | | | | |
| | Check | 08/16/2024 | OLTRX | Loan Source LLC | 171,000.00 | |
| | Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 5,000.00 |
| Total 5239440 4307 4339 Bakers Chapel | | | | 171,000.00 | 5,000.00 |
| **5297920 0000 Martling 0000 Blue** | | | | | |
| | Deposit | 05/16/2024 | OLTRX | Loan Source  LLC | | 28,382.15 |
| | Deposit | 05/22/2024 | OLTRX | Loan Source  LLC | | 3,117.85 |
| Total 5297920 0000 Martling 0000 Blue | | | | 0.00 | 31,500.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **5305110 000 TX State Hwy 35** | | | | | | |
| Total 5305110 000 TX State Hwy 35 | | | | | | |
| **5305120 000 TX State Hwy 35** | | | | | | |
| | Check | 08/07/2024 | OLTRX | Loan Source LLC | 2,920,000.00 | |
| Total 5305120 000 TX State Hwy 35 | | | | | 2,920,000.00 | 0.00 |
| **5310510 0000 Kerri Lane** | | | | | | |
| | Check | 12/17/2024 | OLTRX | Loan Source LLC | 375,700.00 | |
| Total 5310510 0000 Kerri Lane | | | | | 375,700.00 | 0.00 |
| **5310530 0000 Kerri Lane** | | | | | | |
| | Check | 03/01/2024 | OLTRX | Loan Source LLC | 195,000.00 | |
| Total 5310530 0000 Kerri Lane | | | | | 195,000.00 | 0.00 |
| **5374120 1203 Twin Oaks Blvd** | | | | | | |
| Total 5374120 1203 Twin Oaks Blvd | | | | | | |
| **5383310 288 W Commercial Ave** | | | | | | |
| | Check | 06/25/2024 | OLTRX | Loan Source LLC | 163,917.00 | |
| | Deposit | 09/05/2024 | OLTRX | Loan Source  LLC | | 182,130.00 |
| Total 5383310 288 W Commercial Ave | | | | | 163,917.00 | 182,130.00 |
| **5383810 1891 Dream Catcher Lane** | | | | | | |
| | Deposit | 01/10/2024 | OLTRX | Loan Source  LLC | | 17,475.00 |
| Total 5383810 1891 Dream Catcher Lane | | | | | 0.00 | 17,475.00 |
| **5384610 5132 W Caven St** | | | | | | |
| | Deposit | 02/06/2024 | OLTRX | Loan Source LLC | | 107,000.00 |
| Total 5384610 5132 W Caven St | | | | | 0.00 | 107,000.00 |
| **5386110 115 Newport Dr** | | | | | | |
| | Deposit | 05/06/2024 | OLTRX | Loan Source  LLC | | 199,500.00 |
| Total 5386110 115 Newport Dr | | | | | 0.00 | 199,500.00 |
| **5386410 309 59th St Units 1-2** | | | | | | |
| | Deposit | 03/04/2024 | OLTRX | Loan Source LLC | | 8,092.00 |
| Total 5386410 309 59th St Units 1-2 | | | | | 0.00 | 8,092.00 |
| **5388210 1426 Aspen St** | | | | | | |
| | Deposit | 02/29/2024 | OLTRX | Loan Source  LLC | | 7,687.90 |
| Total 5388210 1426 Aspen St | | | | | 0.00 | 7,687.90 |
| **5389010 5039 NC Hwy 33 NW** | | | | | | |
| | Deposit | 03/26/2024 | OLTRX | Loan Source  LLC | | 7,140.00 |
| Total 5389010 5039 NC Hwy 33 NW | | | | | 0.00 | 7,140.00 |
| **5399450 10000 Emmett F Lowry Ex** | | | | | | |
| | Check | 01/02/2024 | OLTRX | Loan Source LLC | 550,000.00 | |
| | Check | 02/01/2024 | OLTRX | Loan Source LLC | 1,300,000.00 | |
| | Check | 04/18/2024 | OLTRX | Loan Source LLC | 3,050,000.00 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 5399450 10000 Emmett F Lowry Ex | | | | | 4,900,000.00 | 0.00 |
| **5413410 412 S 15th St** | | | | | | |
| | Check | 02/01/2024 | OLTRX | Loan Source LLC | 187,650.00 | |
| Total 5413410 412 S 15th St | | | | | 187,650.00 | 0.00 |
| **5414020 4233 Jonesboro Road** | | | | | | |
| | Check | 02/01/2024 | OLTRX | Loan Source LLC | 1,000,000.00 | |
| | Deposit | 02/01/2024 | OLTRX | Loan Source  LLC | | 450,000.00 |
| | Deposit | 02/01/2024 | OLTRX | Loan Source  LLC | | 450,000.00 |
| Total 5414020 4233 Jonesboro Road | | | | | 1,000,000.00 | 900,000.00 |
| **5414210 1320 South St** | | | | | | |
| | Check | 02/01/2024 | OLTRX | Loan Source LLC | 198,650.00 | |
| | Deposit | 02/01/2024 | OLTRX | Loan Source  LLC | | 178,785.00 |
| | Deposit | 05/28/2024 | OLTRX | Loan Source  LLC | | 19,865.00 |
| Total 5414210 1320 South St | | | | | 198,650.00 | 198,650.00 |
| **5422710 1903 S Canada Ave** | | | | | | |
| | Check | 03/01/2024 | OLTRX | Loan Source LLC | 95,132.00 | |
| Total 5422710 1903 S Canada Ave | | | | | 95,132.00 | 0.00 |
| **5441940 5721 FM 2004** | | | | | | |
| | Check | 10/30/2024 | OLTRX | Loan Source LLC | 3,000,000.00 | |
| | Check | 10/30/2024 | OLTRX | Loan Source LLC | 2,900,000.00 | |
| Total 5441940 5721 FM 2004 | | | | | 5,900,000.00 | 0.00 |
| **5446810 3000 Pike Road** | | | | | | |
| | Check | 08/22/2024 | OLTRX | Loan Source LLC | 1,130,298.00 | |
| | Deposit | 10/02/2024 | OLTRX | Loan Source  LLC | | 150,000.00 |
| | Deposit | 10/02/2024 | OLTRX | Loan Source  LLC | | 120,000.00 |
| | Deposit | 10/02/2024 | OLTRX | Loan Source  LLC | | 200,000.00 |
| | Deposit | 10/04/2024 | OLTRX | Loan Source  LLC | | 21,050.00 |
| | Deposit | 10/04/2024 | OLTRX | Loan Source  LLC | | 22,000.00 |
| Total 5446810 3000 Pike Road | | | | | 1,130,298.00 | 513,050.00 |
| Total Loans Receivable | | | | | 58,772,547.00 | 41,057,882.21 |
| **Loans Receivable Sold on Spread** | | | | | | |
| **5123050 600 D Gemini St** | | | | | | |
| Total 5123050 600 D Gemini St | | | | | | |
| Total Loans Receivable Sold on Spread | | | | | | |
| **Intangible Costs (Net)** | | | | | | |
| **Audit Costs** | | | | | | |
| **1. Audit Costs** | | | | | | |
| Total 1. Audit Costs | | | | | | |
| **2. Audit Cost Accum Amort** | | | | | | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 15 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 02/01/2024 | GJE | | | 198.16 |
| General Journal | 03/01/2024 | GJE | | | 99.08 |
| General Journal | 04/01/2024 | GJE | | | 99.08 |
| General Journal | 05/01/2024 | GJE | | | 99.08 |
| General Journal | 06/01/2024 | GJE | | | 99.08 |
| General Journal | 07/01/2024 | GJE | | | 99.08 |
| General Journal | 08/01/2024 | GJE | | | 99.08 |
| General Journal | 09/01/2024 | GJE | | | 99.08 |
| General Journal | 10/01/2024 | GJE | | | 99.08 |
| General Journal | 11/01/2024 | GJE | | | 99.08 |
| General Journal | 12/01/2024 | GJE | | | 99.08 |
| General Journal | 12/31/2024 | GJE | | | 94.04 |
| Total 2. Audit Cost Accum Amort | | | | 0.00 | 1,283.00 |
| Total Audit Costs | | | | 0.00 | 1,283.00 |

**Organization and Start up Costs**

**1. Start Up Costs**

Total 1. Start Up Costs

**2. Organizational Costs**

Total 2. Organizational Costs

**3. Organ and StartupAccum Amort**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| General Journal | 01/01/2024 | GJE | | | 137.95 |
| General Journal | 02/01/2024 | GJE | | | 137.95 |
| General Journal | 03/01/2024 | GJE | | | 137.95 |
| General Journal | 04/01/2024 | GJE | | | 137.95 |
| General Journal | 05/01/2024 | GJE | | | 137.95 |
| General Journal | 06/01/2024 | GJE | | | 137.95 |
| General Journal | 07/01/2024 | GJE | | | 137.95 |
| General Journal | 08/01/2024 | GJE | | | 137.95 |
| General Journal | 09/01/2024 | GJE | | | 137.95 |
| General Journal | 10/01/2024 | GJE | | | 137.95 |
| General Journal | 11/01/2024 | GJE | | | 137.95 |
| General Journal | 12/01/2024 | GJE | | | 137.95 |
| General Journal | 12/31/2024 | GJE | | | 0.60 |
| Total 3. Organ and StartupAccum Amort | | | | 0.00 | 1,656.00 |
| Total Organization and Start up Costs | | | | 0.00 | 1,656.00 |
| Total Intangible Costs (Net) | | | | 0.00 | 2,939.00 |

**Accounts Payable Other**

**Accrued Expenses**

**Accounting Fees Payable**

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 16 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 03/26/2024 | ACH | Cavett, Turner & Wyble, LLP | 8,500.00 | |
| Total Accounting Fees Payable | | | | 8,500.00 | 0.00 |
| **Franchise Tax Payable** | | | | | |
| Check | 03/15/2024 | DFT | Texas Comptroller of Public Accounts | 44,322.27 | |
| General Journal | 03/31/2024 | GJE | | 2,840.51 | |
| Total Franchise Tax Payable | | | | 47,162.78 | 0.00 |
| Total Accrued Expenses | | | | 55,662.78 | 0.00 |
| **Partner Distributions Payable** | | | | | |
| Check | 12/12/2024 | OLTRX | P - ILS GP LLC | 281,701.26 | |
| Check | 12/12/2024 | OLTRX | P - ILS GP LLC | 15,364.56 | |
| Check | 12/12/2024 | 10007 | P - James Drastata Family Trust | 2,231.98 | |
| Check | 12/12/2024 | 10009 | P - James & Annie Drastata 1999 Trust | 1,714.36 | |
| Check | 12/12/2024 | 10008 | P - Annie Drastata Estate | 2,693.99 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 722.01 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 10,422.61 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 674.58 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 6,126.46 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 4,898.16 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,910.97 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 3,918.53 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,127.70 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 3,782.11 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,449.08 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 14,623.00 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 32,340.56 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 988.53 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,108.45 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 10,775.96 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 489.82 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 520.68 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 5,877.80 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,048.56 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 775.58 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 22,041.74 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 6,081.61 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,506.23 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,631.49 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 12,426.09 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,224.54 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 4,898.16 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 11,756.57 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 9,796.33 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 783.70 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 3,460.48 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,596.12 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 12,792.14 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,485.81 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 5,045.11 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,449.08 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 452.60 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,492.37 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 5,290.02 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,960.12 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 4,898.16 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 3,961.51 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 489.82 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,820.02 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,856.01 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,299.96 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 6,667.35 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,457.03 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,988.11 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,403.86 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 6,859.91 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 3,364.47 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 5,799.85 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,197.72 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,215.71 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,189.56 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,433.69 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,201.90 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,161.12 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 997.16 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,469.45 | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 18 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,273.52 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,469.45 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,175.51 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,215.00 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,469.45 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,471.06 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 10,001.68 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 244.91 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 244.91 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,959.27 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,175.56 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 10,151.58 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,763.34 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 489.82 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,273.52 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,371.48 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 489.82 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 933.00 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 140.80 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 4,898.16 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 11,559.67 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 5,916.12 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,011.15 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,492.49 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 2,449.08 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 734.73 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,959.27 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 1,024.59 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 793.50 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 813.10 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 979.63 | |
| Check | 12/13/2024 | ACH | LP Cash Distributions | 489.82 | |
| Check | 12/17/2024 | ACH | LP Cash Distributions | 1,959.27 | |

**10:31 AM**
**12/15/25**
**Accrual Basis**

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 19 of 93

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Check | 12/17/2024 | ACH | LP Cash Distributions | 591.14 | |
| General Journal | 12/31/2024 | GJE | | | 633,082.59 |
| Total Partner Distributions Payable | | | | 668,971.68 | 633,082.59 |

**Collateral Transfer Loans Taken**

**19035718 1200 E Charles Page**

Total 19035718 1200 E Charles Page

**22001218 600 A Gemini St**

Total 22001218 600 A Gemini St

**22018718 600 B Gemini St**

Total 22018718 600 B Gemini St

Total Collateral Transfer Loans Taken

**Related Party Loans**

**30732002 LT LSLLC**

| Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|
| Deposit | 05/17/2024 | OLTRX | Loan Source LLC | | 100,000.00 |
| Deposit | 05/31/2024 | OLTRX | Loan Source LLC | | 60,000.00 |
| Deposit | 06/04/2024 | OLTRX | Loan Source LLC | | 1,200,000.00 |
| Deposit | 06/06/2024 | OLTRX | Loan Source LLC | | 537,000.00 |
| Deposit | 06/12/2024 | OLTRX | Loan Source LLC | | 2,224,000.00 |
| Deposit | 06/13/2024 | OLTRX | Loan Source LLC | | 18,000.00 |
| Deposit | 06/18/2024 | OLTRX | Loan Source LLC | | 22,500.00 |
| Deposit | 06/20/2024 | OLTRX | Loan Source LLC | | 2,838,500.00 |
| Deposit | 06/25/2024 | OLTRX | Loan Source LLC | | 5,600.00 |
| Deposit | 06/25/2024 | OLTRX | Loan Source LLC | | 700,000.00 |
| Deposit | 06/28/2024 | OLTRX | Loan Source LLC | | 94,400.00 |
| Check | 07/01/2024 | OLTRX | Loan Source LLC | 4,800,000.00 | |
| Deposit | 07/12/2024 | OLTRX | Loan Source LLC | | 400,000.00 |
| Deposit | 07/16/2024 | OLTRX | Loan Source LLC | | 300,000.00 |
| Deposit | 07/17/2024 | OLTRX | Loan Source LLC | | 44,000.00 |
| Deposit | 07/31/2024 | OLTRX | Loan Source LLC | | 70,000.00 |
| Deposit | 07/31/2024 | OLTRX | Loan Source LLC | | 28,000.00 |
| Check | 08/01/2024 | OLTRX | Loan Source LLC | 3,078,263.18 | |
| Deposit | 08/07/2024 | OLTRX | Loan Source LLC | | 2,921,263.18 |
| Deposit | 08/13/2024 | OLTRX | Loan Source LLC | | 600,000.00 |
| Deposit | 08/16/2024 | OLTRX | Loan Source LLC | | 194,000.00 |
| Deposit | 08/19/2024 | OLTRX | Loan Source LLC | | 19,000.00 |
| Deposit | 08/22/2024 | OLTRX | Loan Source LLC | | 1,132,000.00 |
| Deposit | 08/30/2024 | OLTRX | Loan Source LLC | | 105,000.00 |
| Check | 09/03/2024 | OLTRX | Loan Source LLC | 1,394,700.41 | |
| Deposit | 09/04/2024 | OLTRX | Loan Source LLC | | 119,700.41 |

10:31 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 09/12/2024 | OLTRX | Loan Source LLC | | 586,000.00 |
| Deposit | 09/13/2024 | OLTRX | Loan Source LLC | | 24,000.00 |
| Deposit | 09/18/2024 | OLTRX | Loan Source LLC | | 23,000.00 |
| Deposit | 09/19/2024 | OLTRX | Loan Source LLC | | 10,000.00 |
| Deposit | 09/26/2024 | OLTRX | Loan Source LLC | | 17,000.00 |
| Check | 10/01/2024 | OLTRX | Loan Source LLC | 1,707,018.08 | |
| Deposit | 10/11/2024 | OLTRX | Loan Source LLC | | 18,000.00 |
| Deposit | 10/15/2024 | OLTRX | Loan Source LLC | | 624,000.00 |
| Deposit | 10/16/2024 | OLTRX | Loan Source LLC | | 15,018.08 |
| Deposit | 10/18/2024 | OLTRX | Loan Source LLC | | 23,000.00 |
| Deposit | 10/22/2024 | OLTRX | Loan Source LLC | | 102,000.00 |
| Deposit | 10/31/2024 | OLTRX | Loan Source LLC | | 685,000.00 |
| Check | 11/01/2024 | OLTRX | Loan Source LLC | 899,064.11 | |
| Check | 11/01/2024 | OLTRX | Loan Source LLC | 2,000,000.00 | |
| Check | 11/01/2024 | OLTRX | Loan Source LLC | 47,500.00 | |
| Deposit | 11/04/2024 | OLTRX | Loan Source LLC | | 239,564.11 |
| Deposit | 11/07/2024 | OLTRX | Loan Source LLC | | 390,000.00 |
| Deposit | 11/13/2024 | OLTRX | Loan Source LLC | | 18,000.00 |
| Deposit | 11/14/2024 | OLTRX | Loan Source LLC | | 665,000.00 |
| Deposit | 11/18/2024 | OLTRX | Loan Source LLC | | 33,000.00 |
| Deposit | 11/26/2024 | OLTRX | Loan Source LLC | | 17,000.00 |
| Deposit | 11/27/2024 | OLTRX | Loan Source LLC | | 64,000.00 |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | 1,161,711.23 | |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | 403,000.00 | |
| Deposit | 12/10/2024 | OLTRX | Loan Source LLC | | 20,000.00 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 670,000.00 |
| Deposit | 12/13/2024 | OLTRX | Loan Source LLC | | 21,000.00 |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC | | 400,000.00 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC | | 23,000.00 |
| Deposit | 12/23/2024 | OLTRX | Loan Source LLC | | 20,000.00 |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC | | 800,000.00 |
| **Total 30732002 LT LSLLC** | | | | 15,491,257.01 | 19,240,545.78 |
| **34732001 LT ILS RE Capital 01** | | | | | |
| Deposit | 04/30/2024 | OLTRX | ILS RE Capital 01 | | 331,000.00 |
| Deposit | 05/02/2024 | OLTRX | ILS RE Capital 01 | | 1,500,000.00 |
| Deposit | 06/20/2024 | OLTRX | ILS RE Capital 01 | | 169,000.00 |
| Check | 10/31/2024 | OLTRX | ILS RE Capital 01 | 500,000.00 | |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 01 | 1,000,000.00 | |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 01 | 499,990.00 | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Check | 12/19/2024 | OLTRX | ILS RE Capital 01 | 10.00 | |
| **Total 34732001 LT ILS RE Capital 01** | | | | 2,000,000.00 | 2,000,000.00 |
| **35132001 LT ILS RE Capital 02** | | | | | |
| Deposit | 05/02/2024 | OLTRX | ILS RE Capital 02 | | 3,700.00 |
| Deposit | 06/07/2024 | OLTRX | ILS RE Capital 02 | | 996,300.00 |
| Check | 10/31/2024 | OLTRX | ILS RE Capital 02 | 100,000.00 | |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 02 | 400,000.00 | |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 02 | 499,990.00 | |
| Check | 12/19/2024 | OLTRX | ILS RE Capital 02 | 10.00 | |
| **Total 35132001 LT ILS RE Capital 02** | | | | 1,000,000.00 | 1,000,000.00 |
| **36432001 LT ILS RE Capital 03** | | | | | |
| Deposit | 04/26/2024 | OLTRX | ILS RE Capital 03 | | 106,000.00 |
| Deposit | 05/01/2024 | OLTRX | ILS RE Capital 03 | | 550,000.00 |
| Deposit | 05/02/2024 | OLTRX | ILS RE Capital 03 | | 2,300.00 |
| Deposit | 05/03/2024 | OLTRX | ILS RE Capital 03 | | 3,300.00 |
| Deposit | 06/20/2024 | OLTRX | ILS RE Capital 03 | | 500,000.00 |
| Deposit | 06/20/2024 | OLTRX | ILS RE Capital 03 | | 338,400.00 |
| Check | 11/01/2024 | OLTRX | ILS RE Capital 03 | 1,199,630.14 | |
| Deposit | 12/02/2024 | OLTRX | ILS RE Capital 03 | | 199,630.14 |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 03 | 499,990.00 | |
| Check | 12/19/2024 | OLTRX | ILS RE Capital 03 | 10.00 | |
| **Total 36432001 LT ILS RE Capital 03** | | | | 1,699,630.14 | 1,699,630.14 |
| **36732001 LT DFS Cornerstone 01** | | | | | |
| Deposit | 04/18/2024 | OLTRX | DFS Cornerstone I LLC | | 3,050,135.00 |
| Deposit | 04/24/2024 | OLTRX | DFS Cornerstone I LLC | | 2,300,135.00 |
| Check | 05/02/2024 | OLTRX | DFS Cornerstone I LLC | 4,801,568.35 | |
| Deposit | 05/09/2024 | OLTRX | DFS Cornerstone I LLC | | 606,000.00 |
| Deposit | 05/13/2024 | OLTRX | DFS Cornerstone I LLC | | 1,051,135.00 |
| Deposit | 05/14/2024 | OLTRX | DFS Cornerstone I LLC | | 18,000.00 |
| Deposit | 05/15/2024 | OLTRX | DFS Cornerstone I LLC | | 94,000.00 |
| Check | 06/03/2024 | OLTRX | DFS Cornerstone I LLC | 998,094.93 | |
| Check | 06/03/2024 | OLTRX | DFS Cornerstone I LLC | 1,319,731.00 | |
| Check | 08/30/2024 | OLTRX | DFS Cornerstone I LLC | 10.72 | |
| **Total 36732001 LT DFS Cornerstone 01** | | | | 7,119,405.00 | 7,119,405.00 |
| **37032001 LT ILS RE Capital 04** | | | | | |
| Deposit | 09/13/2024 | OLTRX | ILS RE Capital 04 | | 1,000.00 |
| Deposit | 09/30/2024 | OLTRX | ILS RE Capital 04 | | 99,000.00 |
| Check | 12/17/2024 | OLTRX | ILS RE Capital 04 | 99,990.00 | |
| Check | 12/19/2024 | OLTRX | ILS RE Capital 04 | 10.00 | |

10:31 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

Case 25-37277  Document 18-1  Filed in TXSB on 12/30/25  Page 22 of 93

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 37032001 LT ILS RE Capital 04 | | | | | 100,000.00 | 100,000.00 |
| **ISTFLT0701 LSLLC** | | | | | | |
| | Check | 01/02/2024 | OLTRX | Loan Source  LLC | 556,785.79 | |
| | Deposit | 01/11/2024 | OLTRX | Loan Source  LLC | | 496,000.00 |
| | Deposit | 01/12/2024 | OLTRX | Loan Source  LLC | | 18,000.00 |
| | Deposit | 01/17/2024 | OLTRX | Loan Source  LLC | | 5,800.00 |
| | Deposit | 01/18/2024 | OLTRX | Loan Source  LLC | | 21,500.00 |
| | Deposit | 01/31/2024 | OLTRX | Loan Source  LLC | | 60,000.00 |
| | Check | 02/01/2024 | OLTRX | Loan Source LLC | 601,884.36 | |
| | Deposit | 02/12/2024 | OLTRX | Loan Source LLC | | 544,000.00 |
| | Deposit | 02/13/2024 | OLTRX | Loan Source LLC | | 18,000.00 |
| | Deposit | 02/14/2024 | OLTRX | Loan Source LLC | | 521,500.00 |
| | Deposit | 02/16/2024 | OLTRX | Loan Source LLC | | 543,600.00 |
| | Deposit | 02/26/2024 | OLTRX | Loan Source LLC | | 18,400.00 |
| | Deposit | 02/29/2024 | OLTRX | Loan Source  LLC | | 15,800.00 |
| | Check | 03/01/2024 | OLTRX | Loan Source LLC | 1,644,681.18 | |
| | Deposit | 03/07/2024 | OLTRX | Loan Source LLC | | 1,052,000.00 |
| | Deposit | 03/13/2024 | OLTRX | Loan Source LLC | | 510,000.00 |
| | Deposit | 03/13/2024 | OLTRX | Loan Source LLC | | 18,000.00 |
| | Deposit | 03/14/2024 | OLTRX | Loan Source LLC | | 44,500.00 |
| | Deposit | 03/18/2024 | OLTRX | Loan Source LLC | | 22,500.00 |
| | Deposit | 03/25/2024 | OLTRX | Loan Source LLC | | 24,700.00 |
| | Check | 04/01/2024 | OLTRX | Loan Source LLC | 1,688,500.00 | |
| | Deposit | 04/02/2024 | OLTRX | Loan Source LLC | | 84,500.00 |
| | Deposit | 04/04/2024 | OLTRX | Loan Source LLC | | 100,000.00 |
| | Deposit | 04/11/2024 | OLTRX | Loan Source LLC | | 541,000.00 |
| | Deposit | 04/12/2024 | OLTRX | Loan Source LLC | | 18,000.00 |
| | Deposit | 04/15/2024 | OLTRX | Loan Source LLC | | 162,000.00 |
| | Deposit | 04/17/2024 | OLTRX | Loan Source LLC | | 5,500.00 |
| | Deposit | 04/18/2024 | OLTRX | Loan Source LLC | | 22,000.00 |
| | Check | 05/01/2024 | OLTRX | Loan Source LLC | 933,919.38 | |
| Total ISTFLT0701 LSLLC | | | | | 5,425,770.71 | 4,867,300.00 |
| **Total Related Party Loans** | | | | | 32,836,062.86 | 36,026,880.92 |
| **Accredited Investors** | | | | | | |
| **1001 P0001 Limited Partner** | | | | | | |
| **1 1001 P0001 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 12,000.00 |
| Total 1 1001 P0001 Contributions | | | | | 0.00 | 12,000.00 |
| **2 1001 P0001 Earnings** | | | | | | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 23 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 275,231.57 |
| | General Journal | 12/31/2024 | GJE | | | 14,909.94 |
| Total 2 1001 P0001 Earnings | | | | | 0.00 | 290,141.51 |
| **3 1001 P0001 Distributions** | | | | | | |
| **3A 1001 P0001 Investments** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 14,909.94 | |
| Total 3A 1001 P0001 Investments | | | | | 14,909.94 | 0.00 |
| **3B 1001 P0001 Performance Fee** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 275,231.57 | |
| Total 3B 1001 P0001 Performance Fee | | | | | 275,231.57 | 0.00 |
| **1002 P0003 Limited Partner** | | | | | | |
| **2 1002 P0003 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 564.23 |
| Total 2 1002 P0003 Earnings | | | | | 0.00 | 564.23 |
| **3 1002 P0003 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 564.23 | |
| Total 3 1002 P0003 Distributions | | | | | 564.23 | 0.00 |
| **1003 P0004 Limited Partner** | | | | | | |
| **2 1003 P0004 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 6,952.22 |
| Total 2 1003 P0004 Earnings | | | | | 0.00 | 6,952.22 |
| **3 1003 P0004 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,390.44 | |
| Total 3 1003 P0004 Distributions | | | | | 1,390.44 | 0.00 |
| **1004 P0005 Limited Partner** | | | | | | |
| **2 1004 P0005 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 633.66 |
| Total 2 1004 P0005 Earnings | | | | | 0.00 | 633.66 |
| **1005 P0013 Limited Partner** | | | | | | |
| **2 1005 P0013 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 10,571.52 |
| Total 2 1005 P0013 Earnings | | | | | 0.00 | 10,571.52 |
| **3 1005 P0013 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 10,571.52 | |
| Total 3 1005 P0013 Distributions | | | | | 10,571.52 | 0.00 |
| **1006 P0022 Limited Partner** | | | | | | |
| **2 1006 P0022 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,127.10 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 24 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1006 P0022 Earnings | | | | | 0.00 | 1,127.10 |
| **1007 P0029 Limited Partner** | | | | | | |
| **2 1007 P0029 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 836.92 |
| Total 2 1007 P0029 Earnings | | | | | 0.00 | 836.92 |
| **1011 P0036 Limited Partner** | | | | | | |
| **4 1011 P0036 Trsfr OUT to 1503** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | 68,861.01 | |
| Total 4 1011 P0036 Trsfr OUT to 1503 | | | | | 68,861.01 | 0.00 |
| **1013 P0039 Limited Partner** | | | | | | |
| **1014 P0045 Limited Partner** | | | | | | |
| **2 1014 P0045 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,847.57 |
| Total 2 1014 P0045 Earnings | | | | | 0.00 | 5,847.57 |
| **3 1014 P0045 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 5,847.57 | |
| Total 3 1014 P0045 Distributions | | | | | 5,847.57 | 0.00 |
| **2 1015 P0047 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,675.19 |
| Total 2 1015 P0047 Earnings | | | | | 0.00 | 4,675.19 |
| **3 1015 P0047 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 4,675.19 | |
| Total 3 1015 P0047 Distributions | | | | | 4,675.19 | 0.00 |
| **1016 P0051 Limited Partner** | | | | | | |
| **2 1016 P0051 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,823.98 |
| Total 2 1016 P0051 Earnings | | | | | 0.00 | 1,823.98 |
| **3 1016 P0051 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,823.98 | |
| Total 3 1016 P0051 Distributions | | | | | 1,823.98 | 0.00 |
| **1019 P0062 Limited Partner** | | | | | | |
| **2 1019 P0062 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,740.15 |
| Total 2 1019 P0062 Earnings | | | | | 0.00 | 3,740.15 |
| **3 1019 P0062 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 3,740.15 | |
| Total 3 1019 P0062 Distributions | | | | | 3,740.15 | 0.00 |
| **1020 P0063 Limited Partner** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1020 P0063 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,076.36 |
| Total 2 1020 P0063 Earnings | | | | | 0.00 | 1,076.36 |
| **3 1020 P0063 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,076.36 | |
| Total 3 1020 P0063 Distributions | | | | | 1,076.36 | 0.00 |
| **1021 P0064 Limited Partner** | | | | | | |
| **3 1021 P0064 Distributions** | | | | | | |
| | Check | 12/03/2024 | ACH | P - Avalon Capital & Investments LLC | 386,073.85 | |
| Total 3 1021 P0064 Distributions | | | | | 386,073.85 | 0.00 |
| **1022 P0065 Limited Partner** | | | | | | |
| **2 1022 P0065 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,337.59 |
| Total 2 1022 P0065 Earnings | | | | | 0.00 | 2,337.59 |
| **3 1022 P0065 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,337.59 | |
| Total 3 1022 P0065 Distributions | | | | | 2,337.59 | 0.00 |
| **1023 P0069 Limited Partner** | | | | | | |
| **2 1023 P0069 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 13,957.33 |
| Total 2 1023 P0069 Earnings | | | | | 0.00 | 13,957.33 |
| **3 1023 P0069 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 13,957.33 | |
| Total 3 1023 P0069 Distributions | | | | | 13,957.33 | 0.00 |
| **2 1025 P0075 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,025.08 |
| Total 2 1025 P0075 Earnings | | | | | 0.00 | 5,025.08 |
| **1026 P0076G Limited Partner** | | | | | | |
| **1 1026 P0076G Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 60,000.00 |
| Total 1 1026 P0076G Contributions | | | | | 0.00 | 60,000.00 |
| **2 1026 P0076G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,128.15 |
| Total 2 1026 P0076G Earnings | | | | | 0.00 | 5,128.15 |
| **1027 P0077 Limited Partner** | | | | | | |
| **2 1027 P0077 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,503.34 |
| Total 2 1027 P0077 Earnings | | | | | 0.00 | 1,503.34 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1028 P0078G Limited Partner** | | | | | | |
| **2 1028 P0078G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 30,868.37 |
| Total 2 1028 P0078G Earnings | | | | | 0.00 | 30,868.37 |
| **3 1028 P0078G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 30,868.37 | |
| Total 3 1028 P0078G Distributions | | | | | 30,868.37 | 0.00 |
| Total 1028 P0078G Limited Partner | | | | | #REF! | #REF! |
| **1029 P0081 Limited Partner** | | | | | | |
| **2 1029 P0081 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 943.53 |
| Total 2 1029 P0081 Earnings | | | | | 0.00 | 943.53 |
| **3 1029 P0081 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 943.53 | |
| Total 3 1029 P0081 Distributions | | | | | 943.53 | 0.00 |
| **1030 P0083 Limited Partner** | | | | | | |
| **3 1030 P0083 Distributions** | | | | | | |
| **1031 P0085G Limited Partner** | | | | | | |
| **2 1031 P0085G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,012.47 |
| Total 2 1031 P0085G Earnings | | | | | 0.00 | 2,012.47 |
| **3 1031 P0085G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,012.47 | |
| Total 3 1031 P0085G Distributions | | | | | 2,012.47 | 0.00 |
| **1032 P0087G Limited Partner** | | | | | | |
| **2 1032 P0087G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,495.28 |
| Total 2 1032 P0087G Earnings | | | | | 0.00 | 2,495.28 |
| **1033 P0096G Limited Partner** | | | | | | |
| **2 1033 P0096G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 10,285.42 |
| Total 2 1033 P0096G Earnings | | | | | 0.00 | 10,285.42 |
| **3 1033 P0096G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 10,285.42 | |
| Total 3 1033 P0096G Distributions | | | | | 10,285.42 | 0.00 |
| **1034 P0097G Limited Partner** | | | | | | |
| **2 1034 P0097G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 467.52 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1034 P0097G Earnings | | | | | 0.00 | 467.52 |
| **3 1034 P0097G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 467.52 | |
| Total 3 1034 P0097G Distributions | | | | | 467.52 | 0.00 |
| **1035 P0098G Limited Partner** | | | | | | |
| **2 1035 P0098G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 496.97 |
| Total 2 1035 P0098G Earnings | | | | | 0.00 | 496.97 |
| **3 1035 P0098G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 496.97 | |
| Total 3 1035 P0098G Distributions | | | | | 496.97 | 0.00 |
| **1036 P0104G Limited Partner** | | | | | | |
| **2 1036 P0104G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,610.23 |
| Total 2 1036 P0104G Earnings | | | | | 0.00 | 5,610.23 |
| **3 1036 P0104G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 5,610.23 | |
| Total 3 1036 P0104G Distributions | | | | | 5,610.23 | 0.00 |
| **1037 P0113G Limited Partner** | | | | | | |
| **2 1037 P0113G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,870.08 |
| Total 2 1037 P0113G Earnings | | | | | 0.00 | 1,870.08 |
| **3 1037 P0113G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,870.08 | |
| Total 3 1037 P0113G Distributions | | | | | 1,870.08 | 0.00 |
| **1038 P0118G Limited Partner** | | | | | | |
| **2 1038 P0118G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,955.30 |
| Total 2 1038 P0118G Earnings | | | | | 0.00 | 1,955.30 |
| **3 1038 P0118G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,955.30 | |
| Total 3 1038 P0118G Distributions | | | | | 1,955.30 | 0.00 |
| **1039 P0119G Limited Partner** | | | | | | |
| **2 1039 P0119G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 740.27 |
| Total 2 1039 P0119G Earnings | | | | | 0.00 | 740.27 |
| **3 1039 P0119G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 740.27 | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 3 1039 P0119G Distributions | | | | | 740.27 | 0.00 |
| **1041 P0144G Limited Partner** | | | | | | |
| **1042 P0145G Limited Partner** | | | | | | |
| **2 1042 P0145G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 21,038.36 |
| Total 2 1042 P0145G Earnings | | | | | 0.00 | 21,038.36 |
| **3 1042 P0145G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 21,038.36 | |
| Total 3 1042 P0145G Distributions | | | | | 21,038.36 | 0.00 |
| **1043 P0158G Limited Partner** | | | | | | |
| **1044 P0160G Limited Partner** | | | | | | |
| **2 1044 P0160G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1044 P0160G Earnings | | | | | 0.00 | 935.04 |
| **3 1044 P0160G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1044 P0160G Distributions | | | | | 935.04 | 0.00 |
| **1045 P0165G Limited Partner** | | | | | | |
| **2 1045 P0165G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 8,316.90 |
| Total 2 1045 P0165G Earnings | | | | | 0.00 | 8,316.90 |
| **3 1045 P0165G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 5,821.83 | |
| Total 3 1045 P0165G Distributions | | | | | 5,821.83 | 0.00 |
| **1046 P0166G Limited Partner** | | | | | | |
| **2 1046 P0166G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 6,015.51 |
| Total 2 1046 P0166G Earnings | | | | | 0.00 | 6,015.51 |
| **3 1046 P0166G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,406.20 | |
| Total 3 1046 P0166G Distributions | | | | | 2,406.20 | 0.00 |
| **1047 P0168G Limited Partner** | | | | | | |
| **2 1047 P0168G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 8,429.74 |
| Total 2 1047 P0168G Earnings | | | | | 0.00 | 8,429.74 |
| **3 1047 P0168G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,528.92 | |
| Total 3 1047 P0168G Distributions | | | | | 2,528.92 | 0.00 |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 29 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1048 P0183G Limited Partner** | | | | | | |
| **2 1048 P0183G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 11,860.44 |
| Total 2 1048 P0183G Earnings | | | | | 0.00 | 11,860.44 |
| **3 1048 P0183G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 11,860.44 | |
| Total 3 1048 P0183G Distributions | | | | | 11,860.44 | 0.00 |
| **1049 P0220G Limited Partner** | | | | | | |
| **2 1049 P0220G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,168.80 |
| Total 2 1049 P0220G Earnings | | | | | 0.00 | 1,168.80 |
| **3 1049 P0220G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,168.80 | |
| Total 3 1049 P0220G Distributions | | | | | 1,168.80 | 0.00 |
| **1050 P0223G Limited Partner** | | | | | | |
| **2 1050 P0223G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,675.19 |
| Total 2 1050 P0223G Earnings | | | | | 0.00 | 4,675.19 |
| **3 1050 P0223G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 4,675.19 | |
| Total 3 1050 P0223G Distributions | | | | | 4,675.19 | 0.00 |
| **1052 P0234G Limited Partner** | | | | | | |
| **2 1052 P0234G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 11,221.39 |
| Total 2 1052 P0234G Earnings | | | | | 0.00 | 11,221.39 |
| **3 1052 P0234G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 11,221.39 | |
| Total 3 1052 P0234G Distributions | | | | | 11,221.39 | 0.00 |
| **1053 P0236G Limited Partner** | | | | | | |
| **2 1053 P0236G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 9,350.38 |
| Total 2 1053 P0236G Earnings | | | | | 0.00 | 9,350.38 |
| **3 1053 P0236G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 9,350.38 | |
| Total 3 1053 P0236G Distributions | | | | | 9,350.38 | 0.00 |
| **1055 P0242G Limited Partner** | | | | | | |
| **2 1055 P0242G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1055 P0242G Earnings | | | | | 0.00 | 935.04 |
| **3 1055 P0242G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1055 P0242G Distributions | | | | | 935.04 | 0.00 |
| **1057 P0265G Limited Partner** | | | | | | |
| **2 1057 P0265G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 748.03 |
| Total 2 1057 P0265G Earnings | | | | | 0.00 | 748.03 |
| **3 1057 P0265G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 748.03 | |
| Total 3 1057 P0265G Distributions | | | | | 748.03 | 0.00 |
| **1058 P0266G Limited Partner** | | | | | | |
| **2 1058 P0266G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,302.95 |
| Total 2 1058 P0266G Earnings | | | | | 0.00 | 3,302.95 |
| **3 1058 P0266G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 3,302.95 | |
| Total 3 1058 P0266G Distributions | | | | | 3,302.95 | 0.00 |
| **1059 P0271G Limited Partner** | | | | | | |
| **2 1059 P0271G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,919.51 |
| Total 2 1059 P0271G Earnings | | | | | 0.00 | 2,919.51 |
| **3 1059 P0271G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,481.58 | |
| Total 3 1059 P0271G Distributions | | | | | 2,481.58 | 0.00 |
| **1060 P0274G Limited Partner** | | | | | | |
| **2 1060 P0274G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 12,209.82 |
| Total 2 1060 P0274G Earnings | | | | | 0.00 | 12,209.82 |
| **3 1060 P0274G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 12,209.82 | |
| Total 3 1060 P0274G Distributions | | | | | 12,209.82 | 0.00 |
| **1061 P0285G Limited Partner** | | | | | | |
| **2 1061 P0285G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,418.17 |
| Total 2 1061 P0285G Earnings | | | | | 0.00 | 1,418.17 |
| **3 1061 P0285G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,418.17 | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 31 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 3 1061 P0285G Distributions | | | | | 1,418.17 | 0.00 |
| **1063 P0290G Limited Partner** | | | | | | |
| **2 1063 P0290G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,815.45 |
| Total 2 1063 P0290G Earnings | | | | | 0.00 | 4,815.45 |
| **3 1063 P0290G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 4,815.45 | |
| Total 3 1063 P0290G Distributions | | | | | 4,815.45 | 0.00 |
| **1064 P0291G Limited Partner** | | | | | | |
| **2 1064 P0291G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 518.18 |
| Total 2 1064 P0291G Earnings | | | | | 0.00 | 518.18 |
| **2 1065 P0292G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 467.76 |
| Total 2 1065 P0292G Earnings | | | | | 0.00 | 467.76 |
| **1066 P0297G Limited Partner** | | | | | | |
| **2 1066 P0297G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,987.86 |
| Total 2 1066 P0297G Earnings | | | | | 0.00 | 1,987.86 |
| **1067 P0298G Limited Partner** | | | | | | |
| **2 1067 P0298G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,954.72 |
| Total 2 1067 P0298G Earnings | | | | | 0.00 | 1,954.72 |
| **1068 P0301G Limited Partner** | | | | | | |
| **2 1068 P0301G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1068 P0301G Earnings | | | | | 0.00 | 935.04 |
| **3 1068 P0301G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1068 P0301G Distributions | | | | | 935.04 | 0.00 |
| **1069 P0303G Limited Partner** | | | | | | |
| **2 1069 P0303G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,337.59 |
| Total 2 1069 P0303G Earnings | | | | | 0.00 | 2,337.59 |
| **3 1069 P0303G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,337.59 | |
| Total 3 1069 P0303G Distributions | | | | | 2,337.59 | 0.00 |
| **1070 P0304G Limited Partner** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1070 P0304G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 480.47 |
| Total 2 1070 P0304G Earnings | | | | | 0.00 | 480.47 |
| **3 1070 P0304G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 432.42 | |
| Total 3 1070 P0304G Distributions | | | | | 432.42 | 0.00 |
| **1071 P0310G Limited Partner** | | | | | | |
| **2 1071 P0310G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,378.91 |
| Total 2 1071 P0310G Earnings | | | | | 0.00 | 2,378.91 |
| **3 1071 P0310G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,378.91 | |
| Total 3 1071 P0310G Distributions | | | | | 2,378.91 | 0.00 |
| **1073 P0321G Limited Partner** | | | | | | |
| **2 1073 P0321G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,049.20 |
| Total 2 1073 P0321G Earnings | | | | | 0.00 | 5,049.20 |
| **3 1073 P0321G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 5,049.20 | |
| Total 3 1073 P0321G Distributions | | | | | 5,049.20 | 0.00 |
| **1074 P0322G Limited Partner** | | | | | | |
| **2 1074 P0322G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,995.79 |
| Total 2 1074 P0322G Earnings | | | | | 0.00 | 3,995.79 |
| **1075 P0323G Limited Partner** | | | | | | |
| **2 1075 P0323G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,825.37 |
| Total 2 1075 P0323G Earnings | | | | | 0.00 | 2,825.37 |
| **3 1075 P0323G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,825.37 | |
| Total 3 1075 P0323G Distributions | | | | | 2,825.37 | 0.00 |
| **1076 P0330G Limited Partner** | | | | | | |
| **2 1076 P0330G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,675.19 |
| Total 2 1076 P0330G Earnings | | | | | 0.00 | 4,675.19 |
| **3 1076 P0330G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 4,675.19 | |
| Total 3 1076 P0330G Distributions | | | | | 4,675.19 | 0.00 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 33 of 93

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1078 P0347G Limited Partner** | | | | | | |
| **2 1078 P0347G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 467.52 |
| Total 2 1078 P0347G Earnings | | | | | 0.00 | 467.52 |
| **3 1078 P0347G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 467.52 | |
| Total 3 1078 P0347G Distributions | | | | | 467.52 | 0.00 |
| **1079 P0349G Limited Partner** | | | | | | |
| **2 1079 P0349G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,571.36 |
| Total 2 1079 P0349G Earnings | | | | | 0.00 | 2,571.36 |
| **3 1079 P0349G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,571.36 | |
| Total 3 1079 P0349G Distributions | | | | | 2,571.36 | 0.00 |
| **1080 P0007 Limited Partner** | | | | | | |
| **2 1080 P0007 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 839.76 |
| Total 2 1080 P0007 Earnings | | | | | 0.00 | 839.76 |
| **1081 P0009 Limited Partner** | | | | | | |
| **2 1081 P0009 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 824.96 |
| Total 2 1081 P0009 Earnings | | | | | 0.00 | 824.96 |
| **1083 P0011 Limited Partner** | | | | | | |
| **2 1083 P0011 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 6,371.58 |
| Total 2 1083 P0011 Earnings | | | | | 0.00 | 6,371.58 |
| **1084 P0012 Limited Partner** | | | | | | |
| **2 1084 P0012 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,254.34 |
| Total 2 1084 P0012 Earnings | | | | | 0.00 | 1,254.34 |
| **1089 P0021 Limited Partner** | | | | | | |
| **2 1089 P0021 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,184.79 |
| Total 2 1089 P0021 Earnings | | | | | 0.00 | 1,184.79 |
| **1090 P0023G Limited Partner** | | | | | | |
| **2 1090 P0023G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,018.79 |
| Total 2 1090 P0023G Earnings | | | | | 0.00 | 1,018.79 |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 34 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1092 P0025 Limited Partner** | | | | | | |
| **2 1092 P0025 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 7,139.50 |
| Total 2 1092 P0025 Earnings | | | | | 0.00 | 7,139.50 |
| **1093 P0026 Limited Partner** | | | | | | |
| **2 1093 P0026 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,183.15 |
| Total 2 1093 P0026 Earnings | | | | | 0.00 | 2,183.15 |
| **1094 P0027 Limited Partner** | | | | | | |
| **2 1094 P0027 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,892.28 |
| Total 2 1094 P0027 Earnings | | | | | 0.00 | 2,892.28 |
| **1095 P0031 Limited Partner** | | | | | | |
| **2 1095 P0031 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,466.94 |
| Total 2 1095 P0031 Earnings | | | | | 0.00 | 3,466.94 |
| **1096 P0035 Limited Partner** | | | | | | |
| **2 1096 P0035 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,431.77 |
| Total 2 1096 P0035 Earnings | | | | | 0.00 | 1,431.77 |
| **1097 P0037 Limited Partner** | | | | | | |
| **2 1097 P0037 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,145.77 |
| Total 2 1097 P0037 Earnings | | | | | 0.00 | 4,145.77 |
| **1098 P0040 Limited Partner** | | | | | | |
| **2 1098 P0040 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,211.56 |
| Total 2 1098 P0040 Earnings | | | | | 0.00 | 2,211.56 |
| **1099 P0041G Limited Partner** | | | | | | |
| **4 1099 P0041G Trsfr OUT to 1515** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | 435,929.61 | |
| Total 4 1099 P0041G Trsfr OUT to 1515 | | | | | 435,929.61 | 0.00 |
| **1100 P0043 Limited Partner** | | | | | | |
| **2 1100 P0043 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,317.08 |
| Total 2 1100 P0043 Earnings | | | | | 0.00 | 4,317.08 |
| **1101 P0044 Limited Partner** | | | | | | |
| **2 1101 P0044 Earnings** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 731.11 |
| Total 2 1101 P0044 Earnings | | | | | 0.00 | 731.11 |
| **1102 P0046 Limited Partner** | | | | | | |
| **2 1102 P0046 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,671.40 |
| Total 2 1102 P0046 Earnings | | | | | 0.00 | 1,671.40 |
| **1103 P0050 Limited Partner** | | | | | | |
| **2 1103 P0050 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,223.50 |
| Total 2 1103 P0050 Earnings | | | | | 0.00 | 5,223.50 |
| **1106 P0054 Limited Partner** | | | | | | |
| **2 1106 P0054 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,529.72 |
| Total 2 1106 P0054 Earnings | | | | | 0.00 | 1,529.72 |
| **1110 P0068 Limited Partner** | | | | | | |
| **1 1110 P0068 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 1,250.00 |
| Total 1 1110 P0068 Contributions | | | | | 0.00 | 1,250.00 |
| **2 1110 P0068 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,397.39 |
| Total 2 1110 P0068 Earnings | | | | | 0.00 | 3,397.39 |
| **1111 P0071 Limited Partner** | | | | | | |
| **1112 P0074 Limited Partner** | | | | | | |
| **2 1112 P0074 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,071.49 |
| Total 2 1112 P0074 Earnings | | | | | 0.00 | 2,071.49 |
| **1113 P0079 Limited Partner** | | | | | | |
| **2 1113 P0079 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,193.87 |
| Total 2 1113 P0079 Earnings | | | | | 0.00 | 1,193.87 |
| **1114 P0080 Limited Partner** | | | | | | |
| **2 1114 P0080 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,057.02 |
| Total 2 1114 P0080 Earnings | | | | | 0.00 | 2,057.02 |
| **1115 P0082 Limited Partner** | | | | | | |
| **2 1115 P0082 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,742.69 |
| Total 2 1115 P0082 Earnings | | | | | 0.00 | 2,742.69 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1116 P0086G Limited Partner** | | | | | | |
| **3 1116 P0086G Distributions** | | | | | | |
| | Check | 12/03/2024 | ACH | P - Ryan Lebster | 287,864.66 | |
| Total 3 1116 P0086G Distributions | | | | | 287,864.66 | 0.00 |
| **1117 P0088G Limited Partner** | | | | | | |
| **2 1117 P0088G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 99.85 |
| Total 2 1117 P0088G Earnings | | | | | 0.00 | 99.85 |
| **1118 P0089G Limited Partner** | | | | | | |
| **2 1118 P0089G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,575.20 |
| Total 2 1118 P0089G Earnings | | | | | 0.00 | 1,575.20 |
| **1119 P0090G Limited Partner** | | | | | | |
| **2 1119 P0090G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 6,300.67 |
| Total 2 1119 P0090G Earnings | | | | | 0.00 | 6,300.67 |
| **1122 P0093G Limited Partner** | | | | | | |
| **2 1122 P0093G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,969.99 |
| Total 2 1122 P0093G Earnings | | | | | 0.00 | 1,969.99 |
| **1123 P0094G Limited Partner** | | | | | | |
| **2 1123 P0094G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 679.30 |
| Total 2 1123 P0094G Earnings | | | | | 0.00 | 679.30 |
| **1124 P0099G Limited Partner** | | | | | | |
| **2 1124 P0099G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,171.51 |
| Total 2 1124 P0099G Earnings | | | | | 0.00 | 2,171.51 |
| **1125 P0100G Limited Partner** | | | | | | |
| **2 1125 P0100G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,274.99 |
| Total 2 1125 P0100G Earnings | | | | | 0.00 | 2,274.99 |
| **1126 P0102G Limited Partner** | | | | | | |
| **2 1126 P0102G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,417.98 |
| Total 2 1126 P0102G Earnings | | | | | 0.00 | 1,417.98 |
| **1127 P0105G Limited Partner** | | | | | | |
| **2 1127 P0105G Earnings** | | | | | | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 37 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 12/31/2024 | GJE | | | 6,213.06 |
| Total 2 1127 P0105G Earnings | | | | 0.00 | 6,213.06 |
| **1128 P0106G Limited Partner** | | | | | |
| **2 1128 P0106G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,443.69 |
| Total 2 1128 P0106G Earnings | | | | 0.00 | 1,443.69 |
| **1129 P0109G Limited Partner** | | | | | |
| **2 1129 P0109G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 3,351.71 |
| Total 2 1129 P0109G Earnings | | | | 0.00 | 3,351.71 |
| **1131 P0111G Limited Partner** | | | | | |
| **2 1131 P0111G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 794.27 |
| Total 2 1131 P0111G Earnings | | | | 0.00 | 794.27 |
| **1132 P0112G Limited Partner** | | | | | |
| **2 1132 P0112G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 2,726.00 |
| Total 2 1132 P0112G Earnings | | | | 0.00 | 2,726.00 |
| **3 1132 P0112G Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 2,726.00 | |
| Total 3 1132 P0112G Distributions | | | | 2,726.00 | 0.00 |
| **1133 P0114G Limited Partner** | | | | | |
| **2 1133 P0114G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 3,405.81 |
| Total 2 1133 P0114G Earnings | | | | 0.00 | 3,405.81 |
| **1134 P0115G Limited Partner** | | | | | |
| **2 1134 P0115G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 4,099.00 |
| Total 2 1134 P0115G Earnings | | | | 0.00 | 4,099.00 |
| Total 1134 P0115G Limited Partner | | | | #REF! | #REF! |
| **1135 P0116G Limited Partner** | | | | | |
| **2 1135 P0116G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 2,943.72 |
| Total 2 1135 P0116G Earnings | | | | 0.00 | 2,943.72 |
| **1137 P0120G Limited Partner** | | | | | |
| **2 1137 P0120G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,240.79 |
| Total 2 1137 P0120G Earnings | | | | 0.00 | 1,240.79 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 38 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **3 1137 P0120G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,240.79 | |
| Total 3 1137 P0120G Distributions | | | | | 1,240.79 | 0.00 |
| **1138 P0121G Limited Partner** | | | | | | |
| **2 1138 P0121G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,312.37 |
| Total 2 1138 P0121G Earnings | | | | | 0.00 | 3,312.37 |
| **1140 P0123G Limited Partner** | | | | | | |
| **1 1140 P0123G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 1,250.00 |
| Total 1 1140 P0123G Contributions | | | | | 0.00 | 1,250.00 |
| **2 1140 P0123G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 407.22 |
| Total 2 1140 P0123G Earnings | | | | | 0.00 | 407.22 |
| **1141 P0124G Limited Partner** | | | | | | |
| **2 1141 P0124G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,162.36 |
| Total 2 1141 P0124G Earnings | | | | | 0.00 | 2,162.36 |
| **1142 P0125G Limited Partner** | | | | | | |
| **2 1142 P0125G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,300.87 |
| Total 2 1142 P0125G Earnings | | | | | 0.00 | 1,300.87 |
| **1143 P0126G Limited Partner** | | | | | | |
| **2 1143 P0126G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,211.27 |
| Total 2 1143 P0126G Earnings | | | | | 0.00 | 1,211.27 |
| **1144 P0127G Limited Partner** | | | | | | |
| **2 1144 P0127G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,287.69 |
| Total 2 1144 P0127G Earnings | | | | | 0.00 | 4,287.69 |
| **1145 P0128G Limited Partner** | | | | | | |
| **2 1145 P0128G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,260.47 |
| Total 2 1145 P0128G Earnings | | | | | 0.00 | 2,260.47 |
| **1146 P0133G Limited Partner** | | | | | | |
| **2 1146 P0133G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,366.08 |
| Total 2 1146 P0133G Earnings | | | | | 0.00 | 1,366.08 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 39 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1147 P0134G Limited Partner** | | | | | | |
| **2 1147 P0134G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 6,363.84 |
| Total 2 1147 P0134G Earnings | | | | | 0.00 | 6,363.84 |
| **3 1147 P0134G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 6,363.84 | |
| Total 3 1147 P0134G Distributions | | | | | 6,363.84 | 0.00 |
| **1148 P0135G Limited Partner** | | | | | | |
| **2 1148 P0135G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,345.19 |
| Total 2 1148 P0135G Earnings | | | | | 0.00 | 2,345.19 |
| **3 1148 P0135G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,345.19 | |
| Total 3 1148 P0135G Distributions | | | | | 2,345.19 | 0.00 |
| **1149 P0136G Limited Partner** | | | | | | |
| **2 1149 P0136G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 645.00 |
| Total 2 1149 P0136G Earnings | | | | | 0.00 | 645.00 |
| **1150 P0137G Limited Partner** | | | | | | |
| **2 1150 P0137G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,677.01 |
| Total 2 1150 P0137G Earnings | | | | | 0.00 | 1,677.01 |
| **1151 P0138G Limited Partner** | | | | | | |
| **2 1151 P0138G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 903.61 |
| Total 2 1151 P0138G Earnings | | | | | 0.00 | 903.61 |
| **1152 P0139G Limited Partner** | | | | | | |
| **2 1152 P0139G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,743.53 |
| Total 2 1152 P0139G Earnings | | | | | 0.00 | 3,743.53 |
| **1153 P0140G Limited Partner** | | | | | | |
| **2 1153 P0140G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,393.22 |
| Total 2 1153 P0140G Earnings | | | | | 0.00 | 2,393.22 |
| **1154 P0141G Limited Partner** | | | | | | |
| **2 1154 P0141G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,852.09 |
| Total 2 1154 P0141G Earnings | | | | | 0.00 | 2,852.09 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **3 1154 P0141G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,852.09 | |
| Total 3 1154 P0141G Distributions | | | | | 2,852.09 | 0.00 |
| **1155 P0142G Limited Partner** | | | | | | |
| **2 1160 P0150G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,847.12 |
| Total 2 1160 P0150G Earnings | | | | | 0.00 | 3,847.12 |
| **2 1161 P0156G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 892.62 |
| Total 2 1161 P0156G Earnings | | | | | 0.00 | 892.62 |
| **1162 P0157G Limited Partner** | | | | | | |
| **2 1162 P0157G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,569.01 |
| Total 2 1162 P0157G Earnings | | | | | 0.00 | 4,569.01 |
| **1163 P0159G Limited Partner** | | | | | | |
| **2 1163 P0159G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 754.03 |
| Total 2 1163 P0159G Earnings | | | | | 0.00 | 754.03 |
| **1164 P0161G Limited Partner** | | | | | | |
| **2 1164 P0161G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 816.87 |
| Total 2 1164 P0161G Earnings | | | | | 0.00 | 816.87 |
| **1165 P0163G Limited Partner** | | | | | | |
| **2 1165 P0163G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,693.04 |
| Total 2 1165 P0163G Earnings | | | | | 0.00 | 2,693.04 |
| **3 1165 P0163G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,346.52 | |
| Total 3 1165 P0163G Distributions | | | | | 1,346.52 | 0.00 |
| **1166 P0164G Limited Partner** | | | | | | |
| **2 1166 P0164G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 623.07 |
| Total 2 1166 P0164G Earnings | | | | | 0.00 | 623.07 |
| **1167 P0167G Limited Partner** | | | | | | |
| **2 1167 P0167G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,599.57 |
| Total 2 1167 P0167G Earnings | | | | | 0.00 | 1,599.57 |
| **1168 P0169G Limited Partner** | | | | | | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 41 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1168 P0169G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 747.51 |
| Total 2 1168 P0169G Earnings | | | | | 0.00 | 747.51 |
| **1169 P0170G Limited Partner** | | | | | | |
| **2 1169 P0170G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,613.75 |
| Total 2 1169 P0170G Earnings | | | | | 0.00 | 3,613.75 |
| **1170 P0171G Limited Partner** | | | | | | |
| **2 1170 P0171G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 45,030.79 |
| Total 2 1170 P0171G Earnings | | | | | 0.00 | 45,030.79 |
| **1171 P0172G Limited Partner** | | | | | | |
| **2 1171 P0172G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 12,190.47 |
| Total 2 1171 P0172G Earnings | | | | | 0.00 | 12,190.47 |
| **1172 P0173G Limited Partner** | | | | | | |
| **2 1172 P0173G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,411.41 |
| Total 2 1172 P0173G Earnings | | | | | 0.00 | 4,411.41 |
| **1173 P0174G Limited Partner** | | | | | | |
| **1 1173 P0174G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 370,000.00 |
| Total 1 1173 P0174G Contributions | | | | | 0.00 | 370,000.00 |
| **2 1173 P0174G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 30,896.88 |
| Total 2 1173 P0174G Earnings | | | | | 0.00 | 30,896.88 |
| **1174 P0175G Limited Partner** | | | | | | |
| **2 1174 P0175G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,869.21 |
| Total 2 1174 P0175G Earnings | | | | | 0.00 | 1,869.21 |
| **1175 P0176G Limited Partner** | | | | | | |
| **2 1175 P0176G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,361.49 |
| Total 2 1175 P0176G Earnings | | | | | 0.00 | 4,361.49 |
| **1176 P0177G Limited Partner** | | | | | | |
| **2 1176 P0177G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,848.27 |
| Total 2 1176 P0177G Earnings | | | | | 0.00 | 1,848.27 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1177 P0178G Limited Partner** | | | | | | |
| **2 1177 P0178G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 9,456.17 |
| Total 2 1177 P0178G Earnings | | | | | 0.00 | 9,456.17 |
| **1178 P0179G Limited Partner** | | | | | | |
| **2 1178 P0179G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 6,547.63 |
| Total 2 1178 P0179G Earnings | | | | | 0.00 | 6,547.63 |
| **3 1178 P0179G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 6,547.63 | |
| Total 3 1178 P0179G Distributions | | | | | 6,547.63 | 0.00 |
| **1179 P0180G Limited Partner** | | | | | | |
| **2 1179 P0180G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,211.32 |
| Total 2 1179 P0180G Earnings | | | | | 0.00 | 3,211.32 |
| **3 1179 P0180G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 3,211.32 | |
| Total 3 1179 P0180G Distributions | | | | | 3,211.32 | 0.00 |
| **1180 P0181G Limited Partner** | | | | | | |
| **1 1180 P0181G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 6,868.75 |
| Total 1 1180 P0181G Contributions | | | | | 0.00 | 13,737.50 |
| **2 1180 P0181G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,210.93 |
| Total 2 1180 P0181G Earnings | | | | | 0.00 | 3,210.93 |
| **1181 P0182G Limited Partner** | | | | | | |
| **2 1181 P0182G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,141.81 |
| Total 2 1181 P0182G Earnings | | | | | 0.00 | 2,141.81 |
| **1182 P0184G Limited Partner** | | | | | | |
| **2 1182 P0184G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,273.75 |
| Total 2 1182 P0184G Earnings | | | | | 0.00 | 1,273.75 |
| **1183 P0185G Limited Partner** | | | | | | |
| **2 1183 P0185G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,197.69 |
| Total 2 1183 P0185G Earnings | | | | | 0.00 | 4,197.69 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1184 P0186G Limited Partner** | | | | | | |
| **2 1184 P0186G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,209.43 |
| Total 2 1184 P0186G Earnings | | | | | 0.00 | 1,209.43 |
| **1185 P0187G Limited Partner** | | | | | | |
| **2 1185 P0187G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,471.02 |
| Total 2 1185 P0187G Earnings | | | | | 0.00 | 2,471.02 |
| **1187 P0189G Limited Partner** | | | | | | |
| **2 1187 P0189G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 8,993.92 |
| Total 2 1187 P0189G Earnings | | | | | 0.00 | 8,993.92 |
| **1188 P0190G Limited Partner** | | | | | | |
| **1 1188 P0190G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 625.00 |
| Total 1 1188 P0190G Contributions | | | | | 0.00 | 625.00 |
| **2 1188 P0190G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,590.88 |
| Total 2 1188 P0190G Earnings | | | | | 0.00 | 2,590.88 |
| **1189 P0191G Limited Partner** | | | | | | |
| **2 1189 P0191G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,729.19 |
| Total 2 1189 P0191G Earnings | | | | | 0.00 | 1,729.19 |
| **1190 P0192G Limited Partner** | | | | | | |
| **2 1190 P0192G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,834.47 |
| Total 2 1190 P0192G Earnings | | | | | 0.00 | 2,834.47 |
| **1191 P0193G Limited Partner** | | | | | | |
| **2 1191 P0193G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 617.26 |
| Total 2 1191 P0193G Earnings | | | | | 0.00 | 617.26 |
| **1192 P0196G Limited Partner** | | | | | | |
| **2 1192 P0196G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,866.18 |
| Total 2 1192 P0196G Earnings | | | | | 0.00 | 3,866.18 |
| **1193 P0197G Limited Partner** | | | | | | |
| **2 1193 P0197G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,092.68 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1193 P0197G Earnings | | | | | 0.00 | 4,092.68 |
| **1194 P0198G Limited Partner** | | | | | | |
|   **2 1194 P0198G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,535.83 |
|   Total 2 1194 P0198G Earnings | | | | | 0.00 | 5,535.83 |
|   **3 1194 P0198G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 5,535.83 | |
|   Total 3 1194 P0198G Distributions | | | | | 5,535.83 | 0.00 |
| **1195 P0199G Limited Partner** | | | | | | |
|   **2 1195 P0199G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 7,862.27 |
|   Total 2 1195 P0199G Earnings | | | | | 0.00 | 7,862.27 |
| **1196 P0200G Limited Partner** | | | | | | |
|   **2 1196 P0200G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,167.09 |
|   Total 2 1196 P0200G Earnings | | | | | 0.00 | 2,167.09 |
| **1197 P0201G Limited Partner** | | | | | | |
|   **2 1197 P0201G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,415.54 |
|   Total 2 1197 P0201G Earnings | | | | | 0.00 | 4,415.54 |
| **1198 P0202G Limited Partner** | | | | | | |
|   **2 1198 P0202G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,277.35 |
|   Total 2 1198 P0202G Earnings | | | | | 0.00 | 4,277.35 |
| **1199 P0203G Limited Partner** | | | | | | |
|   **2 1199 P0203G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,897.07 |
|   Total 2 1199 P0203G Earnings | | | | | 0.00 | 4,897.07 |
| **1200 P0204G Limited Partner** | | | | | | |
|   **2 1200 P0204G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 824.71 |
|   Total 2 1200 P0204G Earnings | | | | | 0.00 | 824.71 |
|   **3 1200 P0204G Distributions** | | | | | | |
| | Check | 12/03/2024 | ACH | P - Inspira FBO Nelda Schmidt IRA 1728881 | 12,000.00 | |
|   Total 3 1200 P0204G Distributions | | | | | 12,000.00 | 0.00 |
| **1201 P0205G Limited Partner** | | | | | | |
|   **2 1201 P0205G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,784.73 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 45 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1201 P0205G Earnings | | | | | 0.00 | 2,784.73 |
| **1202 P0206G Limited Partner** | | | | | | |
| **2 1202 P0206G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 12,252.51 |
| Total 2 1202 P0206G Earnings | | | | | 0.00 | 12,252.51 |
| **1203 P0208G Limited Partner** | | | | | | |
| **2 1203 P0208G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 883.41 |
| Total 2 1203 P0208G Earnings | | | | | 0.00 | 883.41 |
| **1204 P0209G Limited Partner** | | | | | | |
| **2 1204 P0209G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 878.83 |
| Total 2 1204 P0209G Earnings | | | | | 0.00 | 878.83 |
| **1205 P0210G Limited Partner** | | | | | | |
| **2 1205 P0210G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 7,107.78 |
| Total 2 1205 P0210G Earnings | | | | | 0.00 | 7,107.78 |
| **1206 P0211G Limited Partner** | | | | | | |
| **2 1206 P0211G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 882.53 |
| Total 2 1206 P0211G Earnings | | | | | 0.00 | 882.53 |
| **1207 P0212G Limited Partner** | | | | | | |
| **2 1207 P0212G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 73.35 |
| Total 2 1207 P0212G Earnings | | | | | 0.00 | 73.35 |
| **1208 P0213G Limited Partner** | | | | | | |
| **2 1208 P0213G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 630.77 |
| Total 2 1208 P0213G Earnings | | | | | 0.00 | 630.77 |
| **1209 P0214G Limited Partner** | | | | | | |
| **2 1209 P0214G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 139.27 |
| Total 2 1209 P0214G Earnings | | | | | 0.00 | 139.27 |
| **1210 P0215G Limited Partner** | | | | | | |
| **2 1210 P0215G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 167.72 |
| Total 2 1210 P0215G Earnings | | | | | 0.00 | 167.72 |
| **1212 P0217G Limited Partner** | | | | | | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277  Document 18-1  Filed in TXSB on 12/30/25  Page 46 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1212 P0217G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,873.71 |
| Total 2 1212 P0217G Earnings | | | | | 0.00 | 2,873.71 |
| **1213 P0218G Limited Partner** | | | | | | |
| **2 1213 P0218G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 445.97 |
| Total 2 1213 P0218G Earnings | | | | | 0.00 | 445.97 |
| **1214 P0219G Limited Partner** | | | | | | |
| **2 1214 P0219G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 297.89 |
| Total 2 1214 P0219G Earnings | | | | | 0.00 | 297.89 |
| **1215 P0221G Limited Partner** | | | | | | |
| **1 1215 P0221G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 13,400.00 |
| Total 1 1215 P0221G Contributions | | | | | 0.00 | 13,400.00 |
| **2 1215 P0221G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,864.11 |
| Total 2 1215 P0221G Earnings | | | | | 0.00 | 2,864.11 |
| **1216 P0222G Limited Partner** | | | | | | |
| **1 1216 P0222G Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 5,737.42 |
| Total 1 1216 P0222G Contributions | | | | | 0.00 | 5,737.42 |
| **2 1216 P0222G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,625.30 |
| Total 2 1216 P0222G Earnings | | | | | 0.00 | 2,625.30 |
| **1217 P0224G Limited Partner** | | | | | | |
| **2 1217 P0224G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,527.99 |
| Total 2 1217 P0224G Earnings | | | | | 0.00 | 1,527.99 |
| **3 1217 P0224G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,145.99 | |
| Total 3 1217 P0224G Distributions | | | | | 1,145.99 | 0.00 |
| **1218 P0225G Limited Partner** | | | | | | |
| **2 1218 P0225G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,623.95 |
| Total 2 1218 P0225G Earnings | | | | | 0.00 | 3,623.95 |
| **1219 P0226G Limited Partner** | | | | | | |
| **2 1219 P0226G Earnings** | | | | | | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 47 of 93

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 3,623.95 |
| Total 2 1219 P0226G Earnings | | | | | 0.00 | 3,623.95 |
| **1220 P0227G Limited Partner** | | | | | | |
| **2 1220 P0227G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 345.35 |
| Total 2 1220 P0227G Earnings | | | | | 0.00 | 345.35 |
| **1221 P0228G Limited Partner** | | | | | | |
| **2 1221 P0228G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 345.35 |
| Total 2 1221 P0228G Earnings | | | | | 0.00 | 345.35 |
| **1222 P0229G Limited Partner** | | | | | | |
| **2 1222 P0229G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,729.78 |
| Total 2 1222 P0229G Earnings | | | | | 0.00 | 4,729.78 |
| **1223 P0232G Limited Partner** | | | | | | |
| **2 1223 P0232G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 990.64 |
| Total 2 1223 P0232G Earnings | | | | | 0.00 | 990.64 |
| **1224 P0233G Limited Partner** | | | | | | |
| **2 1224 P0233G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 990.64 |
| Total 2 1224 P0233G Earnings | | | | | 0.00 | 990.64 |
| **1225 P0235G Limited Partner** | | | | | | |
| **2 1225 P0235G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,366.61 |
| Total 2 1225 P0235G Earnings | | | | | 0.00 | 2,366.61 |
| **1227 P0240G Limited Partner** | | | | | | |
| **2 1227 P0240G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 596.91 |
| Total 2 1227 P0240G Earnings | | | | | 0.00 | 596.91 |
| **1228 P0241G Limited Partner** | | | | | | |
| **2 1228 P0241G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 596.91 |
| Total 2 1228 P0241G Earnings | | | | | 0.00 | 596.91 |
| **1229 P0245G Limited Partner** | | | | | | |
| **2 1229 P0245G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,775.04 |
| Total 2 1229 P0245G Earnings | | | | | 0.00 | 1,775.04 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1230 P0246G Limited Partner** | | | | | | |
| **2 1230 P0246G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,648.89 |
| Total 2 1230 P0246G Earnings | | | | | 0.00 | 1,648.89 |
| **1231 P0247G Limited Partner** | | | | | | |
| **2 1231 P0247G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,482.89 |
| Total 2 1231 P0247G Earnings | | | | | 0.00 | 1,482.89 |
| **1232 P0238G Limited Partner** | | | | | | |
| **2 1232 P0238G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 14,896.53 |
| Total 2 1232 P0238G Earnings | | | | | 0.00 | 14,896.53 |
| **1234 P0250G Limited Partner** | | | | | | |
| **2 1234 P0250G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 11,469.92 |
| Total 2 1234 P0250G Earnings | | | | | 0.00 | 11,469.92 |
| **1235 P0251G Limited Partner** | | | | | | |
| **2 1235 P0251G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,172.80 |
| Total 2 1235 P0251G Earnings | | | | | 0.00 | 1,172.80 |
| **1236 P0252G Limited Partner** | | | | | | |
| **2 1236 P0252G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,082.57 |
| Total 2 1236 P0252G Earnings | | | | | 0.00 | 4,082.57 |
| **1237 P0253G Limited Partner** | | | | | | |
| **2 1237 P0253G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 611.36 |
| Total 2 1237 P0253G Earnings | | | | | 0.00 | 611.36 |
| **1238 P0254G Limited Partner** | | | | | | |
| **2 1238 P0254G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,822.59 |
| Total 2 1238 P0254G Earnings | | | | | 0.00 | 1,822.59 |
| **1240 P0256G Limited Partner** | | | | | | |
| **2 1240 P0256G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,345.60 |
| Total 2 1240 P0256G Earnings | | | | | 0.00 | 2,345.60 |
| **1241 P0257G Limited Partner** | | | | | | |
| **2 1241 P0257G Earnings** | | | | | | |

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 123.14 |
| Total 2 1241 P0257G Earnings | | | | | 0.00 | 123.14 |
| **1243 P0260G Limited Partner** | | | | | | |
| **2 1243 P0260G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 463.10 |
| Total 2 1243 P0260G Earnings | | | | | 0.00 | 463.10 |
| **1244 P0261G Limited Partner** | | | | | | |
| **2 1244 P0261G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 711.04 |
| Total 2 1244 P0261G Earnings | | | | | 0.00 | 711.04 |
| **1245 P0262G Limited Partner** | | | | | | |
| **2 1245 P0262G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 12,197.63 |
| Total 2 1245 P0262G Earnings | | | | | 0.00 | 12,197.63 |
| **1246 P0263G Limited Partner** | | | | | | |
| **2 1246 P0263G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 504.71 |
| Total 2 1246 P0263G Earnings | | | | | 0.00 | 504.71 |
| **1247 P0264G Limited Partner** | | | | | | |
| **2 1247 P0264G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 573.50 |
| Total 2 1247 P0264G Earnings | | | | | 0.00 | 573.50 |
| **1248 P0267G Limited Partner** | | | | | | |
| **2 1248 P0267G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 534.71 |
| Total 2 1248 P0267G Earnings | | | | | 0.00 | 534.71 |
| **1249 P0270G Limited Partner** | | | | | | |
| **1 1249 P0270G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 3,300.00 |
| Total 1 1249 P0270G Contributions | | | | | 0.00 | 3,300.00 |
| **2 1249 P0270G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,690.82 |
| Total 2 1249 P0270G Earnings | | | | | 0.00 | 1,690.82 |
| **1250 P0272G Limited Partner** | | | | | | |
| **2 1250 P0272G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,529.81 |
| Total 2 1250 P0272G Earnings | | | | | 0.00 | 3,529.81 |
| **1251 P0273G Limited Partner** | | | | | | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 50 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1251 P0273G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,011.74 |
| Total 2 1251 P0273G Earnings | | | | | 0.00 | 1,011.74 |
| **1252 P0275G Limited Partner** | | | | | | |
| **2 1252 P0275G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 576.04 |
| Total 2 1252 P0275G Earnings | | | | | 0.00 | 576.04 |
| **1253 P0276G Limited Partner** | | | | | | |
| **1 1255 P0279G Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| Total 1 1255 P0279G Contributions | | | | | 0.00 | 10,000.00 |
| **2 1255 P0279G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,211.65 |
| Total 2 1255 P0279G Earnings | | | | | 0.00 | 1,211.65 |
| **3 1255 P0279G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,211.65 | |
| Total 3 1255 P0279G Distributions | | | | | 1,211.65 | 0.00 |
| **1256 P0280G Limited Partner** | | | | | | |
| **2 1256 P0280G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,135.41 |
| Total 2 1256 P0280G Earnings | | | | | 0.00 | 1,135.41 |
| **3 1256 P0280G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,135.41 | |
| Total 3 1256 P0280G Distributions | | | | | 1,135.41 | 0.00 |
| **1257 P0281G Limited Partner** | | | | | | |
| **2 1257 P0281G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,246.22 |
| Total 2 1257 P0281G Earnings | | | | | 0.00 | 1,246.22 |
| **1258 P0282G Limited Partner** | | | | | | |
| **2 1258 P0282G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,207.77 |
| Total 2 1258 P0282G Earnings | | | | | 0.00 | 1,207.77 |
| **1259 P0283G Limited Partner** | | | | | | |
| **2 1260 P0284G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,325.84 |
| Total 2 1260 P0284G Earnings | | | | | 0.00 | 2,325.84 |
| **2 1261 P0286G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,368.43 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 51 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1261 P0286G Earnings | | | | | 0.00 | 1,368.43 |
| **3 1261 P0286G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,368.43 | |
| Total 3 1261 P0286G Distributions | | | | | 1,368.43 | 0.00 |
| **1262 P0287G Limited Partner** | | | | | | |
| **2 1262 P0287G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 332.27 |
| Total 2 1262 P0287G Earnings | | | | | 0.00 | 332.27 |
| **1263 P0289G Limited Partner** | | | | | | |
| **2 1263 P0289G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 681.00 |
| Total 2 1263 P0289G Earnings | | | | | 0.00 | 681.00 |
| **1264 P0293G Limited Partner** | | | | | | |
| **2 1266 P0295G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,550.56 |
| Total 2 1266 P0295G Earnings | | | | | 0.00 | 5,550.56 |
| **1267 P0296G Limited Partner** | | | | | | |
| **2 1267 P0296G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 546.15 |
| Total 2 1267 P0296G Earnings | | | | | 0.00 | 546.15 |
| **1268 P0299G Limited Partner** | | | | | | |
| **2 1268 P0299G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,919.09 |
| Total 2 1268 P0299G Earnings | | | | | 0.00 | 2,919.09 |
| **1269 P0300G Limited Partner** | | | | | | |
| **2 1269 P0300G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,415.33 |
| Total 2 1269 P0300G Earnings | | | | | 0.00 | 5,415.33 |
| **1270 P0302G Limited Partner** | | | | | | |
| **2 1270 P0302G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,101.66 |
| Total 2 1270 P0302G Earnings | | | | | 0.00 | 2,101.66 |
| **3 1270 P0302G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,101.66 | |
| Total 3 1270 P0302G Distributions | | | | | 2,101.66 | 0.00 |
| **1271 P0305G Limited Partner** | | | | | | |
| **1 1271 P0305G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 10,000.00 |

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1 1271 P0305G Contributions | | | | | 0.00 | 10,000.00 |
| **2 1271 P0305G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,395.37 |
| Total 2 1271 P0305G Earnings | | | | | 0.00 | 5,395.37 |
| **1272 P0306G Limited Partner** | | | | | | |
| **2 1272 P0306G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,877.72 |
| Total 2 1272 P0306G Earnings | | | | | 0.00 | 1,877.72 |
| **1273 P0309G Limited Partner** | | | | | | |
| **2 1273 P0309G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 108.16 |
| Total 2 1273 P0309G Earnings | | | | | 0.00 | 108.16 |
| **1274 P0311G Limited Partner** | | | | | | |
| **2 1274 P0311G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 485.70 |
| Total 2 1274 P0311G Earnings | | | | | 0.00 | 485.70 |
| **3 1274 P0311G Distributions** | | | | | | |
| | Check | 12/11/2024 | ACH | P - Dan R Matthews | 20,000.00 | |
| Total 3 1274 P0311G Distributions | | | | | 20,000.00 | 0.00 |
| **1275 P0312G Limited Partner** | | | | | | |
| **1 1275 P0312G Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 200,000.00 |
| Total 1 1275 P0312G Contributions | | | | | 0.00 | 200,000.00 |
| **2 1275 P0312G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,025.53 |
| Total 2 1275 P0312G Earnings | | | | | 0.00 | 1,025.53 |
| **3 1275 P0312G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,025.53 | |
| Total 3 1275 P0312G Distributions | | | | | 1,025.53 | 0.00 |
| **1276 P0313G Limited Partner** | | | | | | |
| **2 1276 P0313G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,097.73 |
| Total 2 1276 P0313G Earnings | | | | | 0.00 | 1,097.73 |
| **3 1276 P0313G Distributions** | | | | | | |
| | Check | 12/03/2024 | ACH | P - Inspira FBO Scott D Smith RIRA1793121 | 100,000.00 | |
| Total 3 1276 P0313G Distributions | | | | | 100,000.00 | 0.00 |
| **1277 P0315G Limited Partner** | | | | | | |
| **2 1280 P0318G Earnings** | | | | | | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 53 of 93

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 2,242.37 |
| Total 2 1280 P0318G Earnings | | | | | 0.00 | 2,242.37 |
| **1281 P0319G Limited Partner** | | | | | | |
| **2 1281 P0319G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1281 P0319G Earnings | | | | | 0.00 | 935.04 |
| **3 1281 P0319G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1281 P0319G Distributions | | | | | 935.04 | 0.00 |
| **1282 P0320G Limited Partner** | | | | | | |
| **1 1282 P0320G Contributions** | | | | | | |
| **2 1282 P0320G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,825.25 |
| Total 2 1282 P0320G Earnings | | | | | 0.00 | 4,825.25 |
| **1283 P0324G Limited Partner** | | | | | | |
| **1 1283 P0324G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 100,019.40 |
| Total 1 1283 P0324G Contributions | | | | | 0.00 | 100,019.40 |
| **2 1283 P0324G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,157.47 |
| Total 2 1283 P0324G Earnings | | | | | 0.00 | 1,157.47 |
| **1285 P0326G Limited Partner** | | | | | | |
| **2 1285 P0326G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,062.74 |
| Total 2 1285 P0326G Earnings | | | | | 0.00 | 2,062.74 |
| **3 1285 P0326G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,062.74 | |
| Total 3 1285 P0326G Distributions | | | | | 2,062.74 | 0.00 |
| **1286 P0327G Limited Partner** | | | | | | |
| **2 1287 P0329G Earnings** | | | | | | |
| **4 1287 P0329G Trsfr OUT to 1507** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | 59,372.95 | |
| Total 4 1287 P0329G Trsfr OUT to 1507 | | | | | 59,372.95 | 0.00 |
| **1289 P0332G Limited Partner** | | | | | | |
| **2 1289 P0332G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 203.32 |
| Total 2 1289 P0332G Earnings | | | | | 0.00 | 203.32 |
| **1291 P0335G Limited Partner** | | | | | | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277  Document 18-1  Filed in TXSB on 12/30/25  Page 54 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1291 P0335G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 839.76 |
| Total 2 1291 P0335G Earnings | | | | | 0.00 | 839.76 |
| **1293 P0337G Limited Partner** | | | | | | |
| **2 1293 P0337G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,298.01 |
| Total 2 1293 P0337G Earnings | | | | | 0.00 | 1,298.01 |
| **1295 P0339G Limited Partner** | | | | | | |
| **2 1295 P0339G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,947.19 |
| Total 2 1295 P0339G Earnings | | | | | 0.00 | 1,947.19 |
| **1296 P0340G Limited Partner** | | | | | | |
| **2 1296 P0340G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,786.08 |
| Total 2 1296 P0340G Earnings | | | | | 0.00 | 2,786.08 |
| **1297 P0341G Limited Partner** | | | | | | |
| **2 1297 P0341G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,351.25 |
| Total 2 1297 P0341G Earnings | | | | | 0.00 | 1,351.25 |
| **1298 P0342G Limited Partner** | | | | | | |
| **2 1298 P0342G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,979.70 |
| Total 2 1298 P0342G Earnings | | | | | 0.00 | 1,979.70 |
| **1299 P0346G Limited Partner** | | | | | | |
| **2 1299 P0346G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,920.67 |
| Total 2 1299 P0346G Earnings | | | | | 0.00 | 2,920.67 |
| **1300 P0348G Limited Partner** | | | | | | |
| **2 1300 P0348G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,729.94 |
| Total 2 1300 P0348G Earnings | | | | | 0.00 | 2,729.94 |
| **1301 P0350G Limited Partner** | | | | | | |
| **0 1301 P0350G Beginning Balance** | | | | | | |
| **2 1301 P0350G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 538.13 |
| Total 2 1301 P0350G Earnings | | | | | 0.00 | 538.13 |
| **1302 P0351G Limited Partner** | | | | | | |
| **2 1302 P0351G Earnings** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 169.24 |
| Total 2 1302 P0351G Earnings | | | | | 0.00 | 169.24 |
| **1303 P0352G Limited Partner** | | | | | | |
| **2 1303 P0352G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 531.32 |
| Total 2 1303 P0352G Earnings | | | | | 0.00 | 531.32 |
| **1304 P0353G Limited Partner** | | | | | | |
| **2 1304 P0353G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 531.32 |
| Total 2 1304 P0353G Earnings | | | | | 0.00 | 531.32 |
| **1305 P0354G Limited Partner** | | | | | | |
| **2 1305 P0354G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 15,224.16 |
| Total 2 1305 P0354G Earnings | | | | | 0.00 | 15,224.16 |
| **1306 P0356G Limited Partner** | | | | | | |
| **2 1306 P0356G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 526.64 |
| Total 2 1306 P0356G Earnings | | | | | 0.00 | 526.64 |
| **3 1306 P0356G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 526.64 | |
| Total 3 1306 P0356G Distributions | | | | | 526.64 | 0.00 |
| **1307 P0357G Limited Partner** | | | | | | |
| **2 1307 P0357G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 951.77 |
| Total 2 1307 P0357G Earnings | | | | | 0.00 | 951.77 |
| **3 1307 P0357G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 951.77 | |
| Total 3 1307 P0357G Distributions | | | | | 951.77 | 0.00 |
| **1308 P0358G Limited Partner** | | | | | | |
| **2 1308 P0358G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,402.56 |
| Total 2 1308 P0358G Earnings | | | | | 0.00 | 1,402.56 |
| **3 1308 P0358G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,402.56 | |
| Total 3 1308 P0358G Distributions | | | | | 1,402.56 | 0.00 |
| **1309 P0359G Limited Partner** | | | | | | |
| **2 1309 P0359G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,215.55 |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 56 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1309 P0359G Earnings | | | | | 0.00 | 1,215.55 |
| **3 1309 P0359G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,215.55 | |
| Total 3 1309 P0359G Distributions | | | | | 1,215.55 | 0.00 |
| **1311 P0362G Limited Partner** | | | | | | |
| **2 1311 P0362G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,402.16 |
| Total 2 1311 P0362G Earnings | | | | | 0.00 | 5,402.16 |
| **1312 P0363G Limited Partner** | | | | | | |
| **2 1312 P0363G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,636.32 |
| Total 2 1312 P0363G Earnings | | | | | 0.00 | 1,636.32 |
| **3 1312 P0363G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,636.32 | |
| Total 3 1312 P0363G Distributions | | | | | 1,636.32 | 0.00 |
| **1347 P0365G Limited Partner** | | | | | | |
| **1 1347 P0365G Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 10,000.00 |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 15,000.00 |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 25,000.00 |
| Total 1 1347 P0365G Contributions | | | | | 0.00 | 50,000.00 |
| **2 1347 P0365G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,870.08 |
| Total 2 1347 P0365G Earnings | | | | | 0.00 | 1,870.08 |
| **3 1347 P0365G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,870.08 | |
| Total 3 1347 P0365G Distributions | | | | | 1,870.08 | 0.00 |
| Total 1347 P0365G Limited Partner | | | | | 1,870.08 | 51,870.08 |
| **1348 P0366G Limited Partner** | | | | | | |
| **2 1348 P0366G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,002.90 |
| Total 2 1348 P0366G Earnings | | | | | 0.00 | 1,002.90 |
| **1349 P0367G Limited Partner** | | | | | | |
| **2 1349 P0367G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 717.07 |
| Total 2 1349 P0367G Earnings | | | | | 0.00 | 717.07 |
| **1350 P0368G Limited Partner** | | | | | | |
| **2 1350 P0368G Earnings** | | | | | | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 57 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 12/31/2024 | GJE | | | 869.58 |
| Total 2 1350 P0368G Earnings | | | | 0.00 | 869.58 |
| **1352 P0373G Limited Partner** | | | | | |
| **2 1352 P0373G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1352 P0373G Earnings | | | | 0.00 | 935.04 |
| **3 1352 P0373G Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1352 P0373G Distributions | | | | 935.04 | 0.00 |
| **1353 P0372G Limited Partner** | | | | | |
| **2 1353 P0372G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 682.64 |
| Total 2 1353 P0372G Earnings | | | | 0.00 | 682.64 |
| **1354 P0376G Limited Partner** | | | | | |
| **2 1354 P0376G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,254.70 |
| Total 2 1354 P0376G Earnings | | | | 0.00 | 1,254.70 |
| **1355 P0377G Limited Partner** | | | | | |
| **2 1355 P0377G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 2,340.45 |
| Total 2 1355 P0377G Earnings | | | | 0.00 | 2,340.45 |
| **1356 P0375G Limited Partner** | | | | | |
| **2 1356 P0375G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,955.60 |
| Total 2 1356 P0375G Earnings | | | | 0.00 | 1,955.60 |
| **1357 P0378G Limited Partner** | | | | | |
| **2 1357 P0378G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,363.57 |
| Total 2 1357 P0378G Earnings | | | | 0.00 | 1,363.57 |
| **1359 P0370G Limited Partner** | | | | | |
| **2 1359 P0370G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 2,076.48 |
| Total 2 1359 P0370G Earnings | | | | 0.00 | 2,076.48 |
| **3 1359 P0370G Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 2,076.48 | |
| Total 3 1359 P0370G Distributions | | | | 2,076.48 | 0.00 |
| **1360 P0371G Limited Partner** | | | | | |
| **2 1360 P0371G Earnings** | | | | | |

# ILS Growth Fund I, LP
## General Ledger
### As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 12/31/2024 | GJE | | | 2,330.75 |
| Total 2 1360 P0371G Earnings | | | | 0.00 | 2,330.75 |
| **3 1360 P0371G Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 1,165.37 | |
| Total 3 1360 P0371G Distributions | | | | 1,165.37 | 0.00 |
| **1361 P0374G Limited Partner** | | | | | |
| **2 1361 P0374G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 2,539.16 |
| Total 2 1361 P0374G Earnings | | | | 0.00 | 2,539.16 |
| **1362 P0379G Limited Partner** | | | | | |
| **2 1362 P0379G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,958.59 |
| Total 2 1362 P0379G Earnings | | | | 0.00 | 1,958.59 |
| **1363 P0380G Limited Partner** | | | | | |
| **2 1363 P0380G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 12,268.08 |
| Total 2 1363 P0380G Earnings | | | | 0.00 | 12,268.08 |
| **1364 P0381G Limited Partner** | | | | | |
| **2 1364 P0381G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 10,253.47 |
| Total 2 1364 P0381G Earnings | | | | 0.00 | 10,253.47 |
| **1365 P0360G Limited Partner** | | | | | |
| **2 1365 P0360G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1365 P0360G Earnings | | | | 0.00 | 935.04 |
| **3 1365 P0360G Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1365 P0360G Distributions | | | | 935.04 | 0.00 |
| **1366 P0382G Limited Partner** | | | | | |
| **2 1366 P0382G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,024.13 |
| Total 2 1366 P0382G Earnings | | | | 0.00 | 1,024.13 |
| **1367 P0383G Limited Partner** | | | | | |
| **2 1367 P0383G Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 436.34 |
| Total 2 1367 P0383G Earnings | | | | 0.00 | 436.34 |
| **3 1367 P0383G Distributions** | | | | | |
| Check | 12/17/2024 | ACH | P - GoldStar FBO Barry J Clemencich IRA | 1,640.00 | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 59 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 3 1367 P0383G Distributions | | | | | 1,640.00 | 0.00 |
| **1369 P0384G Limited Partner** | | | | | | |
| **2 1369 P0384G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 389.92 |
| Total 2 1369 P0384G Earnings | | | | | 0.00 | 389.92 |
| **1370 P0385G Limited Partner** | | | | | | |
| **2 1370 P0385G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,402.56 |
| Total 2 1370 P0385G Earnings | | | | | 0.00 | 1,402.56 |
| **3 1370 P0385G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,402.56 | |
| Total 3 1370 P0385G Distributions | | | | | 1,402.56 | 0.00 |
| **1371 P0386G Limited Partner** | | | | | | |
| **2 1371 P0386G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,358.58 |
| Total 2 1371 P0386G Earnings | | | | | 0.00 | 2,358.58 |
| **3 1371 P0386G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,358.58 | |
| Total 3 1371 P0386G Distributions | | | | | 2,358.58 | 0.00 |
| **1372 P0387G Limited Partner** | | | | | | |
| **2 1372 P0387G Earnings** | | | | | | |
| | General Journal | 03/31/2024 | GJE | | | 6,731.86 |
| | General Journal | 12/31/2024 | GJE | | | 7,623.70 |
| Total 2 1372 P0387G Earnings | | | | | 0.00 | 14,355.56 |
| **1374 P0393G Limited Partner** | | | | | | |
| **2 1374 P0393G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 6,578.77 |
| Total 2 1374 P0393G Earnings | | | | | 0.00 | 6,578.77 |
| **1376 P0394G Limited Partner** | | | | | | |
| **2 1376 P0394G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 9,546.39 |
| Total 2 1376 P0394G Earnings | | | | | 0.00 | 9,546.39 |
| **3 1376 P0394G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 9,546.39 | |
| Total 3 1376 P0394G Distributions | | | | | 9,546.39 | 0.00 |
| **1377 P0396G Limited Partner** | | | | | | |
| **2 1377 P0396G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 718.68 |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 60 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1377 P0396G Earnings | | | | | 0.00 | 718.68 |
| **1378 P0395G Limited Partner** | | | | | | |
| **2 1378 P0395G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,087.95 |
| Total 2 1378 P0395G Earnings | | | | | 0.00 | 1,087.95 |
| **1379 P0397G Limited Partner** | | | | | | |
| **2 1379 P0397G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 233.76 |
| Total 2 1379 P0397G Earnings | | | | | 0.00 | 233.76 |
| **3 1379 P0397G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 233.76 | |
| Total 3 1379 P0397G Distributions | | | | | 233.76 | 0.00 |
| **1380 P0398G Limited Partner** | | | | | | |
| **2 1380 P0398G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 233.76 |
| Total 2 1380 P0398G Earnings | | | | | 0.00 | 233.76 |
| **3 1380 P0398G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 233.76 | |
| Total 3 1380 P0398G Distributions | | | | | 233.76 | 0.00 |
| **1381 P0399G Limited Partner** | | | | | | |
| **2 1381 P0399G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1381 P0399G Earnings | | | | | 0.00 | 935.04 |
| **3 1381 P0399G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1381 P0399G Distributions | | | | | 935.04 | 0.00 |
| **1382 P0400G Limited Partner** | | | | | | |
| **2 1382 P0400G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1382 P0400G Earnings | | | | | 0.00 | 935.04 |
| **3 1382 P0400G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1382 P0400G Distributions | | | | | 935.04 | 0.00 |
| **1384 P0402G Limited Partner** | | | | | | |
| **2 1384 P0402G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 555.56 |
| Total 2 1384 P0402G Earnings | | | | | 0.00 | 555.56 |
| **1385 P0403G Limited Partner** | | | | | | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277    Document 18-1    Filed in TXSB on 12/30/25    Page 61 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1385 P0403G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,629.10 |
| Total 2 1385 P0403G Earnings | | | | | 0.00 | 1,629.10 |
| **1386 P0404G Limited Partner** | | | | | | |
| **2 1386 P0404G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 130.65 |
| Total 2 1386 P0404G Earnings | | | | | 0.00 | 130.65 |
| **1387 P0405G Limited Partner** | | | | | | |
| **2 1387 P0405G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 998.45 |
| Total 2 1387 P0405G Earnings | | | | | 0.00 | 998.45 |
| **1388 P0406G Limited Partner** | | | | | | |
| **2 1388 P0406G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,996.90 |
| Total 2 1388 P0406G Earnings | | | | | 0.00 | 1,996.90 |
| **1390 P0408G Limited Partner** | | | | | | |
| **2 1390 P0408G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 418.05 |
| Total 2 1390 P0408G Earnings | | | | | 0.00 | 418.05 |
| **1391 P0409G Limited Partner** | | | | | | |
| **2 1391 P0409G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,134.39 |
| Total 2 1391 P0409G Earnings | | | | | 0.00 | 1,134.39 |
| **1392 P0410G Limited Partner** | | | | | | |
| **2 1392 P0410G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,870.08 |
| Total 2 1392 P0410G Earnings | | | | | 0.00 | 1,870.08 |
| **3 1392 P0410G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,870.08 | |
| Total 3 1392 P0410G Distributions | | | | | 1,870.08 | 0.00 |
| **1393 P0411G Limited Partner** | | | | | | |
| **2 1393 P0411G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 74.88 |
| Total 2 1393 P0411G Earnings | | | | | 0.00 | 74.88 |
| **1394 P0412G Limited Partner** | | | | | | |
| **2 1394 P0412G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,122.04 |
| Total 2 1394 P0412G Earnings | | | | | 0.00 | 1,122.04 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **3 1394 P0412G Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,122.04 | |
| Total 3 1394 P0412G Distributions | | | | | 1,122.04 | 0.00 |
| **1395 P0413G Limited Partner** | | | | | | |
| **2 1395 P0413G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 534.17 |
| Total 2 1395 P0413G Earnings | | | | | 0.00 | 534.17 |
| **1396 P0414G Limited Partner** | | | | | | |
| **2 1396 P0414G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 998.45 |
| Total 2 1396 P0414G Earnings | | | | | 0.00 | 998.45 |
| **1397 P0415G Limited Partner** | | | | | | |
| **2 1397 P0415G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,993.79 |
| Total 2 1397 P0415G Earnings | | | | | 0.00 | 3,993.79 |
| **1398 P0416G Limited Partner** | | | | | | |
| **2 1398 P0416G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,213.45 |
| Total 2 1398 P0416G Earnings | | | | | 0.00 | 2,213.45 |
| **1399 P0417G Limited Partner** | | | | | | |
| **2 1399 P0417G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 515.32 |
| Total 2 1399 P0417G Earnings | | | | | 0.00 | 515.32 |
| **1400 P0230G Limited Partner** | | | | | | |
| **2 1400 P0230G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 9,689.46 |
| Total 2 1400 P0230G Earnings | | | | | 0.00 | 9,689.46 |
| **1401 P0328G Limited Partner** | | | | | | |
| **2 1401 P0328G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,107.22 |
| Total 2 1401 P0328G Earnings | | | | | 0.00 | 5,107.22 |
| **1402 P0419G Limited Partner** | | | | | | |
| **2 1402 P0419G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 498.50 |
| Total 2 1402 P0419G Earnings | | | | | 0.00 | 498.50 |
| **1403 P0420G Limited Partner** | | | | | | |
| **2 1403 P0420G Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 896.79 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1403 P0420G Earnings | | | | | 0.00 | 896.79 |
| **1404 Limited Partner** | | | | | | |
| **2 1404 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 989.50 |
| Total 2 1404 Earnings | | | | | 0.00 | 989.50 |
| **1405 Limited Partner** | | | | | | |
| **2 1405 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,683.07 |
| Total 2 1405 Earnings | | | | | 0.00 | 1,683.07 |
| **3 1405 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,683.07 | |
| Total 3 1405 Distributions | | | | | 1,683.07 | 0.00 |
| **1406 Limited Partner** | | | | | | |
| **2 1406 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 730.80 |
| Total 2 1406 Earnings | | | | | 0.00 | 730.80 |
| **1407 Limited Partner** | | | | | | |
| **2 1407 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 494.75 |
| Total 2 1407 Earnings | | | | | 0.00 | 494.75 |
| **1408 Limited Partner** | | | | | | |
| **2 1408 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,960.23 |
| Total 2 1408 Earnings | | | | | 0.00 | 2,960.23 |
| **1409 Limited Partner** | | | | | | |
| **2 1409 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 944.20 |
| Total 2 1409 Earnings | | | | | 0.00 | 944.20 |
| **1410 Limited Partner** | | | | | | |
| **2 1410 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 467.52 |
| Total 2 1410 Earnings | | | | | 0.00 | 467.52 |
| **3 1410 Distributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 20,000.00 |
| Total 1 1411 Contributions | | | | | 0.00 | 20,000.00 |
| **2 1411 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,318.10 |
| Total 2 1411 Earnings | | | | | 0.00 | 1,318.10 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **3 1411 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,318.10 | |
| Total 3 1411 Distributions | | | | | 1,318.10 | 0.00 |
| Total 1411 Limited Partner | | | | | 1,318.10 | 21,318.10 |
| **1412 Limited Partner** | | | | | | |
| **2 1412 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,309.05 |
| Total 2 1412 Earnings | | | | | 0.00 | 1,309.05 |
| **3 1412 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,309.05 | |
| Total 3 1412 Distributions | | | | | 1,309.05 | 0.00 |
| **1413 Limited Partner** | | | | | | |
| **2 1413 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 518.18 |
| Total 2 1413 Earnings | | | | | 0.00 | 518.18 |
| **1415 Limited Partner** | | | | | | |
| **2 1415 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,940.94 |
| Total 2 1415 Earnings | | | | | 0.00 | 2,940.94 |
| **1416 Limited Partner** | | | | | | |
| **2 1416 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 490.16 |
| Total 2 1416 Earnings | | | | | 0.00 | 490.16 |
| **1417 Limited Partner** | | | | | | |
| **2 1417 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,858.25 |
| Total 2 1417 Earnings | | | | | 0.00 | 3,858.25 |
| **1418 Limited Partner** | | | | | | |
| **2 1418 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 980.31 |
| Total 2 1418 Earnings | | | | | 0.00 | 980.31 |
| **1419 Limited Partner** | | | | | | |
| **2 1419 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 467.52 |
| Total 2 1419 Earnings | | | | | 0.00 | 467.52 |
| **3 1419 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 467.52 | |
| Total 3 1419 Distributions | | | | | 467.52 | 0.00 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1420 Limited Partner** | | | | | | |
| **2 1420 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 966.64 |
| Total 2 1420 Earnings | | | | | 0.00 | 966.64 |
| **1421 Limited Partner** | | | | | | |
| **2 1421 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 531.07 |
| Total 2 1421 Earnings | | | | | 0.00 | 531.07 |
| **1422 Limited Partner** | | | | | | |
| **2 1422 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 481.15 |
| Total 2 1422 Earnings | | | | | 0.00 | 481.15 |
| **1423 Limited Partner** | | | | | | |
| **2 1423 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 94.42 |
| Total 2 1423 Earnings | | | | | 0.00 | 94.42 |
| **3 1423 Distributions** | | | | | | |
| Total 3 1423 Distributions | | | | | 0.00 | 0.00 |
| **1424 Limited Partner** | | | | | | |
| **2 1424 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1424 Earnings | | | | | 0.00 | 935.04 |
| **3 1424 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1424 Distributions | | | | | 935.04 | 0.00 |
| **1425 Limited Partner** | | | | | | |
| **2 1425 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 485.64 |
| Total 2 1425 Earnings | | | | | 0.00 | 485.64 |
| **1426 Limited Partner** | | | | | | |
| **2 1426 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,542.71 |
| Total 2 1426 Earnings | | | | | 0.00 | 1,542.71 |
| **1427 Limited Partner** | | | | | | |
| **2 1427 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 890.53 |
| Total 2 1427 Earnings | | | | | 0.00 | 890.53 |
| **3 1427 Distributions** | | | | | | |

**10:31 AM**
**12/15/25**
**Accrual Basis**

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 66 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | 890.53 | |
| Total 3 1427 Distributions | | | | | 890.53 | 0.00 |
| **1428 Limited Partner** | | | | | | |
| **2 1428 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 134.39 |
| Total 2 1428 Earnings | | | | | 0.00 | 134.39 |
| **3 1428 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 134.39 | |
| Total 3 1428 Distributions | | | | | 134.39 | 0.00 |
| **1429 Limited Partner** | | | | | | |
| **2 1429 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,446.71 |
| Total 2 1429 Earnings | | | | | 0.00 | 1,446.71 |
| **1430 Limited Partner** | | | | | | |
| **2 1430 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,428.19 |
| Total 2 1430 Earnings | | | | | 0.00 | 2,428.19 |
| **1431 Limited Partner** | | | | | | |
| **2 1431 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,675.19 |
| Total 2 1431 Earnings | | | | | 0.00 | 4,675.19 |
| **3 1431 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 4,675.19 | |
| Total 3 1431 Distributions | | | | | 4,675.19 | 0.00 |
| **1432 Limited Partner** | | | | | | |
| **2 1432 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 14,170.24 |
| Total 2 1432 Earnings | | | | | 0.00 | 14,170.24 |
| **1433 Limited Partner** | | | | | | |
| **2 1433 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 730.94 |
| Total 2 1433 Earnings | | | | | 0.00 | 730.94 |
| **1434 Limited Partner** | | | | | | |
| **2 1434 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 192.99 |
| Total 2 1434 Earnings | | | | | 0.00 | 192.99 |
| **1435 Limited Partner** | | | | | | |
| **2 1435 Earnings** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 490.76 |
| Total 2 1435 Earnings | | | | | 0.00 | 490.76 |
| **1436 Limited Partner** | | | | | | |
| **2 1436 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 11,033.45 |
| Total 2 1436 Earnings | | | | | 0.00 | 11,033.45 |
| **3 1436 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 11,033.45 | |
| Total 3 1436 Distributions | | | | | 11,033.45 | 0.00 |
| **1437 Limited Partner** | | | | | | |
| **2 1437 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 5,646.81 |
| Total 2 1437 Earnings | | | | | 0.00 | 5,646.81 |
| **3 1437 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 5,646.81 | |
| Total 3 1437 Distributions | | | | | 5,646.81 | 0.00 |
| **1438 Limited Partner** | | | | | | |
| **2 1438 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 965.12 |
| Total 2 1438 Earnings | | | | | 0.00 | 965.12 |
| **3 1438 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 965.12 | |
| Total 3 1438 Distributions | | | | | 965.12 | 0.00 |
| **1439 Limited Partner** | | | | | | |
| **2 1439 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 943.63 |
| Total 2 1439 Earnings | | | | | 0.00 | 943.63 |
| **1440 Limited Partner** | | | | | | |
| **2 1440 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 860.33 |
| Total 2 1440 Earnings | | | | | 0.00 | 860.33 |
| **1441 Limited Partner** | | | | | | |
| **2 1441 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,379.03 |
| Total 2 1441 Earnings | | | | | 0.00 | 2,379.03 |
| **3 1441 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,379.03 | |
| Total 3 1441 Distributions | | | | | 2,379.03 | 0.00 |
| **1442 Limited Partner** | | | | | | |

10:31 AM
12/15/25
Accrual Basis

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

Case 25-37277  Document 18-1  Filed in TXSB on 12/30/25  Page 68 of 93

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1442 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,884.23 |
| Total 2 1442 Earnings | | | | | 0.00 | 2,884.23 |
| **1443 Limited Partner** | | | | | | |
| **2 1443 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 960.81 |
| Total 2 1443 Earnings | | | | | 0.00 | 960.81 |
| **1444 Limited Partner** | | | | | | |
| **2 1444 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 523.98 |
| Total 2 1444 Earnings | | | | | 0.00 | 523.98 |
| **1445 Limited Partner** | | | | | | |
| **2 1445 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,921.61 |
| Total 2 1445 Earnings | | | | | 0.00 | 1,921.61 |
| **1446 Limited Partner** | | | | | | |
| **2 1446 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,903.80 |
| Total 2 1446 Earnings | | | | | 0.00 | 1,903.80 |
| **1447 Limited Partner** | | | | | | |
| **2 1447 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1447 Earnings | | | | | 0.00 | 935.04 |
| **3 1447 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1447 Distributions | | | | | 935.04 | 0.00 |
| **1448 Limited Partner** | | | | | | |
| **2 1448 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,337.59 |
| Total 2 1448 Earnings | | | | | 0.00 | 2,337.59 |
| **3 1448 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,337.59 | |
| Total 3 1448 Distributions | | | | | 2,337.59 | 0.00 |
| **1449 Limited Partner** | | | | | | |
| **2 1449 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,906.55 |
| Total 2 1449 Earnings | | | | | 0.00 | 1,906.55 |
| **1450 Limited Partner** | | | | | | |

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 69 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1450 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 701.28 |
| Total 2 1450 Earnings | | | | | 0.00 | 701.28 |
| **3 1450 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 701.28 | |
| Total 3 1450 Distributions | | | | | 701.28 | 0.00 |
| **1451 Limited Partner** | | | | | | |
| **2 1451 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,130.38 |
| Total 2 1451 Earnings | | | | | 0.00 | 2,130.38 |
| **3 1451 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,130.38 | |
| Total 3 1451 Distributions | | | | | 2,130.38 | 0.00 |
| **1452 Limited Partner** | | | | | | |
| **2 1452 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,091.65 |
| Total 2 1452 Earnings | | | | | 0.00 | 1,091.65 |
| **1453 Limited Partner** | | | | | | |
| **2 1453 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 610.65 |
| Total 2 1453 Earnings | | | | | 0.00 | 610.65 |
| **1454 Limited Partner** | | | | | | |
| **2 1454 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 752.91 |
| Total 2 1454 Earnings | | | | | 0.00 | 752.91 |
| **1455 Limited Partner** | | | | | | |
| **2 1455 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 61.33 |
| Total 2 1455 Earnings | | | | | 0.00 | 61.33 |
| **1456 Limited Partner** | | | | | | |
| **2 1456 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 409.91 |
| Total 2 1456 Earnings | | | | | 0.00 | 409.91 |
| **1457 Limited Partner** | | | | | | |
| **2 1457 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 264.37 |
| Total 2 1457 Earnings | | | | | 0.00 | 264.37 |
| **1458 Limited Partner** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **2 1458 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 360.31 |
| Total 2 1458 Earnings | | | | | 0.00 | 360.31 |
| **1459 Limited Partner** | | | | | | |
| **2 1459 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 952.40 |
| Total 2 1459 Earnings | | | | | 0.00 | 952.40 |
| **1460 Limited Partner** | | | | | | |
| **2 1460 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,904.79 |
| Total 2 1460 Earnings | | | | | 0.00 | 1,904.79 |
| **1461 Limited Partner** | | | | | | |
| **2 1461 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,870.08 |
| Total 2 1461 Earnings | | | | | 0.00 | 1,870.08 |
| **1462 Limited Partner** | | | | | | |
| **2 1462 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 475.61 |
| Total 2 1462 Earnings | | | | | 0.00 | 475.61 |
| **1463 Limited Partner** | | | | | | |
| **2 1463 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 977.95 |
| Total 2 1463 Earnings | | | | | 0.00 | 977.95 |
| **3 1463 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 977.95 | |
| Total 3 1463 Distributions | | | | | 977.95 | 0.00 |
| **1464 Limited Partner** | | | | | | |
| **2 1464 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 656.94 |
| Total 2 1464 Earnings | | | | | 0.00 | 656.94 |
| **1465 Limited Partner** | | | | | | |
| **2 1465 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 493.35 |
| Total 2 1465 Earnings | | | | | 0.00 | 493.35 |
| **1466 Limited Partner** | | | | | | |
| **2 1466 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 377.68 |
| Total 2 1466 Earnings | | | | | 0.00 | 377.68 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1467 Limited Partner** | | | | | | |
| **2 1467 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 944.20 |
| Total 2 1467 Earnings | | | | | 0.00 | 944.20 |
| **1468 Limited Partner** | | | | | | |
| **2 1468 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 78.06 |
| Total 2 1468 Earnings | | | | | 0.00 | 78.06 |
| **1469 Limited Partner** | | | | | | |
| **2 1469 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 58.68 |
| Total 2 1469 Earnings | | | | | 0.00 | 58.68 |
| **1470 Limited Partner** | | | | | | |
| **2 1470 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,778.32 |
| Total 2 1470 Earnings | | | | | 0.00 | 1,778.32 |
| **1471 Limited Partner** | | | | | | |
| **2 1471 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 757.38 |
| Total 2 1471 Earnings | | | | | 0.00 | 757.38 |
| **3 1471 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 757.38 | |
| Total 3 1471 Distributions | | | | | 757.38 | 0.00 |
| **1472 Limited Partner** | | | | | | |
| **2 1472 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,398.65 |
| Total 2 1472 Earnings | | | | | 0.00 | 1,398.65 |
| **1473 Limited Partner** | | | | | | |
| **2 1473 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 776.08 |
| Total 2 1473 Earnings | | | | | 0.00 | 776.08 |
| **3 1473 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 776.08 | |
| Total 3 1473 Distributions | | | | | 776.08 | 0.00 |
| **1474 Limited Partner** | | | | | | |
| **2 1474 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 519.31 |
| Total 2 1474 Earnings | | | | | 0.00 | 519.31 |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 72 of 93

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1475 Limited Partner** | | | | | | |
| **2 1475 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 944.20 |
| Total 2 1475 Earnings | | | | | 0.00 | 944.20 |
| **1476 Limited Partner** | | | | | | |
| **2 1476 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 935.04 |
| Total 2 1476 Earnings | | | | | 0.00 | 935.04 |
| **3 1476 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 935.04 | |
| Total 3 1476 Distributions | | | | | 935.04 | 0.00 |
| **1477 Limited Partner** | | | | | | |
| **2 1477 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 457.21 |
| Total 2 1477 Earnings | | | | | 0.00 | 457.21 |
| **1478 Limited Partner** | | | | | | |
| **1 1478 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 400,000.00 |
| Total 1 1478 Contributions | | | | | 0.00 | 400,000.00 |
| **2 1478 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,740.15 |
| Total 2 1478 Earnings | | | | | 0.00 | 3,740.15 |
| Total 1478 Limited Partner | | | | | 0.00 | 403,740.15 |
| **1479 Limited Partner** | | | | | | |
| **1 1479 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 10,525.88 |
| Total 1 1479 Contributions | | | | | 0.00 | 10,525.88 |
| **2 1479 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 98.42 |
| Total 2 1479 Earnings | | | | | 0.00 | 98.42 |
| Total 1479 Limited Partner | | | | | 0.00 | 10,624.30 |
| **1480 Limited Partner** | | | | | | |
| **1 1480 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 5,291.79 |
| Total 1 1480 Contributions | | | | | 0.00 | 5,291.79 |
| **2 1480 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 49.48 |
| Total 2 1480 Earnings | | | | | 0.00 | 49.48 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1480 Limited Partner | | | | | 0.00 | 5,341.27 |
| **1481 Limited Partner** | | | | | | |
| **2 1481 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,121.18 |
| Total 2 1481 Earnings | | | | | 0.00 | 1,121.18 |
| **1482 Limited Partner** | | | | | | |
| **2 1482 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,278.37 |
| Total 2 1482 Earnings | | | | | 0.00 | 4,278.37 |
| **1483 Limited Partner** | | | | | | |
| **1 1483 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 182,943.11 |
| Total 1 1483 Contributions | | | | | 0.00 | 182,943.11 |
| **2 1483 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,710.59 |
| Total 2 1483 Earnings | | | | | 0.00 | 1,710.59 |
| Total 1483 Limited Partner | | | | | 0.00 | 184,653.70 |
| **1484 Limited Partner** | | | | | | |
| **1 1484 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 194,890.40 |
| Total 1 1484 Contributions | | | | | 0.00 | 194,890.40 |
| **2 1484 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,822.30 |
| Total 2 1484 Earnings | | | | | 0.00 | 1,822.30 |
| Total 1484 Limited Partner | | | | | 0.00 | 196,712.70 |
| **1485 Limited Partner** | | | | | | |
| **1 1485 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 60,040.48 |
| Total 1 1485 Contributions | | | | | 0.00 | 60,040.48 |
| **2 1485 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 561.40 |
| Total 2 1485 Earnings | | | | | 0.00 | 561.40 |
| Total 1485 Limited Partner | | | | | 0.00 | 60,601.88 |
| **1486 Limited Partner** | | | | | | |
| **1 1486 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 143,377.99 |
| Total 1 1486 Contributions | | | | | 0.00 | 143,377.99 |
| **2 1486 Earnings** | | | | | | |

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 1,340.64 |
| Total 2 1486 Earnings | | | | | 0.00 | 1,340.64 |
| Total 1486 Limited Partner | | | | | 0.00 | 144,718.63 |
| **1487 Limited Partner** | | | | | | |
| **2 1487 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 844.19 |
| Total 2 1487 Earnings | | | | | 0.00 | 844.19 |
| **1488 Limited Partner** | | | | | | |
| **2 1488 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,224.58 |
| Total 2 1488 Earnings | | | | | 0.00 | 1,224.58 |
| **1489 Limited Partner** | | | | | | |
| **2 1489 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,972.28 |
| Total 2 1489 Earnings | | | | | 0.00 | 1,972.28 |
| **1490 Limited Partner** | | | | | | |
| **2 1490 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,401.02 |
| Total 2 1490 Earnings | | | | | 0.00 | 1,401.02 |
| **1491 Limited Partner** | | | | | | |
| **1 1491 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 150,000.00 |
| Total 1 1491 Contributions | | | | | 0.00 | 150,000.00 |
| **2 1491 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,402.56 |
| Total 2 1491 Earnings | | | | | 0.00 | 1,402.56 |
| Total 1491 Limited Partner | | | | | 0.00 | 151,402.56 |
| **1492 Limited Partner** | | | | | | |
| **2 1492 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 516.77 |
| Total 2 1492 Earnings | | | | | 0.00 | 516.77 |
| **1493 Limited Partner** | | | | | | |
| **2 1493 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 762.15 |
| Total 2 1493 Earnings | | | | | 0.00 | 762.15 |
| **1494 Limited Partner** | | | | | | |
| **2 1494 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 196.50 |
| Total 2 1494 Earnings | | | | | 0.00 | 196.50 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1495 Limited Partner** | | | | | | |
| **2 1495 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,082.14 |
| Total 2 1495 Earnings | | | | | 0.00 | 1,082.14 |
| **1496 Limited Partner** | | | | | | |
| **2 1496 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 467.52 |
| Total 2 1496 Earnings | | | | | 0.00 | 467.52 |
| **3 1496 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 467.52 | |
| Total 3 1496 Distributions | | | | | 467.52 | 0.00 |
| **1497 Limited Partner** | | | | | | |
| **2 1497 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,510.72 |
| Total 2 1497 Earnings | | | | | 0.00 | 1,510.72 |
| **1498 Limited Partner** | | | | | | |
| **1 1498 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 462,249.03 |
| Total 1 1498 Contributions | | | | | 0.00 | 462,249.03 |
| **2 1498 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,370.24 |
| Total 2 1498 Earnings | | | | | 0.00 | 2,370.24 |
| Total 1498 Limited Partner | | | | | 0.00 | 464,619.27 |
| **1499 Limited Partner** | | | | | | |
| **1 1499 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 574,975.00 |
| Total 1 1499 Contributions | | | | | 0.00 | 574,975.00 |
| **2 1499 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,948.26 |
| Total 2 1499 Earnings | | | | | 0.00 | 2,948.26 |
| Total 1499 Limited Partner | | | | | 0.00 | 577,923.26 |
| **1501 Limited Partner** | | | | | | |
| **1 1501 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 14,037.47 |
| Total 1 1501 Contributions | | | | | 0.00 | 14,037.47 |
| **2 1501 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 71.98 |
| Total 2 1501 Earnings | | | | | 0.00 | 71.98 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1501 Limited Partner | | | | | 0.00 | 14,109.45 |
| **1502 Limited Partner** | | | | | | |
| **1 1502 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 100,000.00 |
| Total 1 1502 Contributions | | | | | 0.00 | 100,000.00 |
| **2 1502 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 512.76 |
| Total 2 1502 Earnings | | | | | 0.00 | 512.76 |
| Total 1502 Limited Partner | | | | | 0.00 | 100,512.76 |
| **1503 Limited Partner** | | | | | | |
| **2 1503 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 643.88 |
| Total 2 1503 Earnings | | | | | 0.00 | 643.88 |
| **3 1503 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 643.88 | |
| Total 3 1503 Distributions | | | | | 643.88 | 0.00 |
| **4 1503 Transfer IN from 1011** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | | 68,861.01 |
| Total 4 1503 Transfer IN from 1011 | | | | | 0.00 | 68,861.01 |
| Total 1503 Limited Partner | | | | | 643.88 | 69,504.89 |
| **1504 Limited Partner** | | | | | | |
| **1 1504 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 250,000.00 |
| Total 1 1504 Contributions | | | | | 0.00 | 250,000.00 |
| **2 1504 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,281.91 |
| Total 2 1504 Earnings | | | | | 0.00 | 1,281.91 |
| Total 1504 Limited Partner | | | | | 0.00 | 251,281.91 |
| **1505 Limited Partner** | | | | | | |
| **1 1505 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1505 Contributions | | | | | 0.00 | 50,000.00 |
| **2 1505 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 256.38 |
| Total 2 1505 Earnings | | | | | 0.00 | 256.38 |
| Total 1505 Limited Partner | | | | | 0.00 | 50,256.38 |
| **1507 Limited Partner** | | | | | | |
| **2 1507 Earnings** | | | | | | |

10:31 AM
12/15/25
Accrual Basis

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 77 of 93

ILS Growth Fund I, LP
General Ledger
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 555.16 |
| Total 2 1507 Earnings | | | | | 0.00 | 555.16 |
| **4 1507 Transfer IN from 1287** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | | 59,372.95 |
| Total 4 1507 Transfer IN from 1287 | | | | | 0.00 | 59,372.95 |
| Total 1507 Limited Partner | | | | | 0.00 | 59,928.11 |
| **1515 Limited Partner** | | | | | | |
| **2 1515 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 4,076.11 |
| Total 2 1515 Earnings | | | | | 0.00 | 4,076.11 |
| **4 1515 Transfer IN from 1099** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | | 435,929.61 |
| Total 4 1515 Transfer IN from 1099 | | | | | 0.00 | 435,929.61 |
| Total 1515 Limited Partner | | | | | 0.00 | 440,005.72 |
| **Retained Earnings Contra** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,376,157.86 | |
| Total Retained Earnings Contra | | | | | 1,376,157.86 | 0.00 |
| **Interest Income** | | | | | | |
| **LOC Interest Income** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS Lending | | 40,572.92 |
| Total LOC Interest Income | | | | | 0.00 | 40,572.92 |
| **Note Interest Income** | | | | | | |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 34,640.00 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 56,290.00 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 3,000.00 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 51,148.13 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 89,638.25 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 57,708.75 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 28,329.75 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 28,329.75 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 215,329.42 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 14,154.26 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 2,375.00 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 9,676.42 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 5,129.67 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 1,993.58 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 47,883.33 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 38,472.50 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 2,273.38 |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|------:|-------:|
| Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 2,187.69 |
| Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 1,109.08 |
| Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 68,784.17 |
| Deposit | 12/05/2024 | OLTRX | Loan Source  LLC | | 8,051.17 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 43,815.71 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 97,208.50 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 20,838.13 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 49,795.00 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 21,235.19 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 44,046.82 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 18,611.75 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 6,180.93 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 24,482.50 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 21,211.63 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 34,975.00 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 27,805.13 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 19,320.42 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 29,029.25 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 16,722.17 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 11,658.33 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 29,145.83 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 42,669.50 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 16,460.33 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 17,012.07 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 19,236.25 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 60,791.67 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 4,915.83 |
| Deposit | 12/31/2024 | OLTRX | Loan Source  LLC | | 9,044.03 |
| **Total Note Interest Income** | | | | 0.00 | 1,452,716.27 |
| **Total Interest Income** | | | | 0.00 | 1,493,289.19 |
| **Late Fees Income** | | | | | |
| Deposit | 12/31/2024 | OLTRX | Loan Source  LLC | | 175.34 |
| **Total Late Fees Income** | | | | 0.00 | 175.34 |
| **Interest Expenses** | | | | | |
| **CTONAL** | | | | | |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | 27,475.00 | |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | 17,965.72 | |
| Check | 12/20/2024 | OLTRX | Loan Source LLC | 22,500.00 | |
| **Total CTONAL** | | | | 67,940.72 | 0.00 |

**10:31 AM**
**12/15/25**
**Accrual Basis**

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

Case 25-37277   Document 18-1   Filed in TXSB on 12/30/25   Page 79 of 93

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **LOC** | | | | | | |
| | Check | 12/02/2024 | OLTRX | Loan Source LLC | 1,288.77 | |
| | Check | 12/02/2024 | OLTRX | ILS RE Capital 01 | 739.73 | |
| | Check | 12/02/2024 | OLTRX | ILS RE Capital 02 | 443.84 | |
| | Check | 12/17/2024 | OLTRX | ILS RE Capital 04 | 419.18 | |
| | Check | 12/17/2024 | OLTRX | ILS RE Capital 03 | 1,997.44 | |
| | Check | 12/17/2024 | OLTRX | ILS RE Capital 02 | 1,849.32 | |
| | Check | 12/17/2024 | OLTRX | ILS RE Capital 01 | 1,849.32 | |
| | Check | 12/31/2024 | OLTRX | Loan Source LLC | 13,813.46 | |
| Total LOC | | | | | 22,401.06 | 0.00 |
| Total Interest Expenses | | | | | 90,341.78 | 0.00 |
| **Amortization Expense** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | 99.08 | |
| | General Journal | 12/01/2024 | GJE | | 137.95 | |
| | General Journal | 12/31/2024 | GJE | | 94.04 | |
| | General Journal | 12/31/2024 | GJE | | 0.60 | |
| Total Amortization Expense | | | | | 331.67 | 0.00 |
| **Common Business Expenses** | | | | | | |
| **Computer Supplies & SW Expense** | | | | | | |
| | Check | 12/23/2024 | OLTRX | Loan Source LLC | 10,252.37 | |
| Total Computer Supplies & SW Expense | | | | | 10,252.37 | 0.00 |
| **Legal and Professional Fees** | | | | | | |
| **Accounting Fees** | | | | | | |
| | Check | 12/13/2024 | OLTRX | ILS GP LLC | 1,000.00 | |
| Total Accounting Fees | | | | | 1,000.00 | 0.00 |
| **Closing Cost** | | | | | | |
| | Check | 12/16/2024 | OLTRX | Loan Source LLC | 135.00 | |
| | Check | 12/17/2024 | OLTRX | Loan Source LLC | 135.00 | |
| | Check | 12/17/2024 | OLTRX | Loan Source LLC | 135.00 | |
| Total Closing Cost | | | | | 405.00 | 0.00 |
| **Leased Employee Expense** | | | | | | |
| | Check | 12/23/2024 | OLTRX | Loan Source LLC | 9,671.87 | |
| Total Leased Employee Expense | | | | | 9,671.87 | 0.00 |
| **Legal Fees** | | | | | | |
| | Check | 12/13/2024 | OLTRX | ILS GP LLC | 125.00 | |
| Total Legal Fees | | | | | 125.00 | 0.00 |
| Total Legal and Professional Fees | | | | | 11,201.87 | 0.00 |
| **Other Income** | | | | | | |
| **Bank Interest Income** | | | | | | |

**ILS Growth Fund I, LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | Deposit | 12/31/2024 | INT | First State Bank | | 10.33 |
| Total Bank Interest Income | | | | | 0.00 | 10.33 |
| **Other Expenses** | | | | | | |
| **Texas Franchise Tax** | | | | | | |
| | Check | 12/13/2024 | OLTRX | ILS GP LLC | 5,283.95 | |
| Total Texas Franchise Tax | | | | | 5,283.95 | 0.00 |

| DATE | | | | | SOLD TO | SOLD BY |
|------|--|--|--|--|---------|---------|
| 12/16/2024 | 22001240 | JMK5 GEMINI A | $ | 2,100,000.00 | GROWTH FUND | DFS CORNERSTONE I |
| 12/16/2024 | 22018720 | JMK5 GEMINI B | $ | 300,000.00 | INCOME FUND | DFS BAYSIDE FUND |
| 12/16/2024 | 22018730 | JMK5 GEMINI B | $ | 600,000.00 | INCOME FUND | DFS BAYSIDE FUND |
| 12/17/2024 | 22018740 | JMK5 GEMINI B | $ | 2,000,000.00 | GROWTH FUND | DFS BAYSIDE FUND |
| 12/16/2024 | 22018750 | JMK5 GEMINI B | $ | 1,615,000.00 | INCOME FUND | DFS BAYSIDE FUND |
| 10/30/2024 | 5441940 | JMK5 ARENA | $ | 5,900,000.00 | GROWTH FUND | DFS BAYSIDE FUND |
| 2/8/2025 | 20080010 | JMK5 FALSTAFF | $ | 1,432,169.06 | INCOME FUND | SILVER LENDING |
| 10/3/2023 | 20080030 | JMK5 FALSTAFF | $ | 1,077,600.00 | GROWTH FUND | SILVER LENDING |
| 2/13/2023 | 5310510 | PARADISE LAND | $ | 353,600.00 | INCOME FUND | SILVER LENDING |
| 1/1/2024 | 5310510 | PARADISE LAND | $ | 375,700.00 | INCOME FUND | SILVER LENDING |
| 12/17/2024 | 5310510 | PARADISE LAND | $ | 375,700.00 | GROWTH FUND | SILVER LENDING |
| 12/1/2023 | 19035720 | JMK5 SAND SPRINGS | $ | 700,000.00 | GROWTH FUND | SILVER LENDING |

$ 16,829,769.06

| GROWTH FUND TOTAL | INCOME FUND TOTAL |
|-------------------|-------------------|
| $ 12,153,300.00 | $ 4,676,469.06 |

DFS CORNERSTONE

| Funding Date | Loan Account | Borrower Name | Amount Funded | NOTES | BOUGHT | PAID OFF |
|---|---|---|---|---|---|---|
| 04/25/2024 | 5427210 | PocketPlace LLC | $196,000.00 | DFS CORNERSTONE PURCHASED | $196,000.00 | |
| 05/17/2024 | 5427210 | PocketPlace LLC | ($176,400.00) | DFS CORNERSTON WAS PAID | | $ 176,400.00 |
| 06/20/2024 | 5446310 | Grand Teton Land Company LL | $2,640,000.00 | DFS CORNERSTONE PURCHASED | $2,640,000.00 | |
| 10/17/2024 | 5446310 | Grand Teton Land Company LL | ($2,640,000.00) | DFS CORNERSTONE WAS PAID | | $ 2,640,000.00 |
| 12/16/2024 | 5387520 | Texas Pride Processing LLC | $977,560.29 | DFS CORNERSTONE PURCHASED | $977,560.29 | |
| 12/16/2024 | 5325310 | Siena Townhomes Lubbock LL( | $549,000.00 | DFS CORNERSTONE PURCHASED | $549,000.00 | |
| 12/17/2024 | 5463710 | PocketPlace LLC | $137,042.60 | DFS CORNERSTONE PURCHASED | $137,042.60 | |
| 12/17/2024 | 5458210 | Top Flyte Properties Inc. | $153,000.00 | DFS CORNERSTONE PURCHASED | $153,000.00 | |
| 12/17/2024 | 5458010 | Gates Lubricant Solutions of St | $120,000.00 | DFS CORNERSTONE PURCHASED | $120,000.00 | |
| 12/17/2024 | 20107410 | Fresh Start Group LLC | $417,494.77 | DFS CORNERSTONE PURCHASED | $417,494.77 | |
| 12/17/2024 | 5426410 | Huddle at Crooked Creek LLC | $624,756.43 | DFS CORNERSTONE PURCHASED | $624,756.43 | |
| 12/17/2024 | 18232010 | Hugo Lopez & Carmi Del Angel | $97,234.13 | DFS CORNERSTONE PURCHASED | $97,234.13 | |
| 12/26/2024 | 5414020 | 4233 Jonesboro Rd PCPRE, LLC | $450,000.00 | DFS CORNERSTONE PURCHASED | $450,000.00 | |
| 12/26/2024 | 5414020 | 4233 Jonesboro Rd PCPRE, LLC | $450,000.00 | DFS CORNERSTONE PURCHASED | $450,000.00 | |
| 12/26/2024 | 5429820 | Cope Equities LLC | $1,134,000.00 | DFS CORNERSTONE PURCHASED | $1,134,000.00 | |
| 12/26/2024 | 5446310 | Grand Teton Land Company LL | $475,200.00 | DFS CORNERSTONE PURCHASED | $475,200.00 | |
| 12/26/2024 | 5446310 | Grand Teton Land Company LL | $712,800.00 | DFS CORNERSTONE PURCHASED | $712,800.00 | |
| 12/27/2024 | 5495210 | Goliath Real Estate LLC | $56,500.00 | DFS CORNERSTONE PURCHASED | $56,500.00 | |
| 01/03/2025 | 5408410 | McFarlin Real Estate LLC | $101,602.10 | DFS CORNERSTONE PURCHASED | $101,602.10 | |
| 01/03/2025 | 5448510 | Propiedades ALM LLC | $90,805.48 | DFS CORNERSTONE PURCHASED | $90,805.48 | |
| 01/17/2025 | 5495210 | Goliath Real Estate LLC | ($56,476.25) | DFS CORNERSTONE WAS PAID | | $ 56,476.25 |
| 01/17/2025 | 5446310 | Grand Teton Land Company LL | $712,800.00 | DFS CORNERSTONE PURCHASED | $712,800.00 | |
| 01/23/2025 | 20107410 | Fresh Start Group LLC | ($416,626.27) | DFS CORNERSTONE WAS PAID | | $ 416,626.27 |
| 01/23/2025 | 5256710 | Autumn Sun Real Estate LLC | $120,289.31 | DFS CORNERSTONE PURCHASED | $120,289.31 | |
| 01/23/2025 | 5468910 | Bayt Holdings LLC | $362,250.00 | DFS CORNERSTONE PURCHASED | $362,250.00 | |
| 01/23/2025 | 23704010 | Dee Golden AKA Grace Bohnin | $39,528.30 | DFS CORNERSTONE PURCHASED | $39,528.30 | |
| 01/23/2025 | 5446310 | Grand Teton Land Company LL | $475,200.00 | DFS CORNERSTONE PURCHASED | $475,200.00 | |
| 01/23/2025 | 5256610 | Autumn Sun Real Estate LLC | $113,573.83 | DFS CORNERSTONE PURCHASED | $113,573.83 | |
| 01/23/2025 | 5210810 | Murphy and Murphy Holdings | $202,666.11 | DFS CORNERSTONE PURCHASED | $202,666.11 | |
| 01/28/2025 | 5468910 | Bayt Holdings LLC | $362,250.00 | DFS CORNERSTONE PURCHASED | $362,250.00 | |
| 02/04/2025 | 5448510 | Propiedades ALM LLC | ($90,765.57) | DFS CORNERSTONE WAS PAID | | $ 90,765.57 |
| 02/04/2025 | 5256710 | Autumn Sun Real Estate LLC | ($120,289.31) | DFS CORNERSTONE WAS PAID | | $ 120,289.31 |
| 02/04/2025 | 18232010 | Hugo Lopez & Carmi Del Angel | ($97,101.02) | DFS CORNERSTONE WAS PAID | | $ 97,101.02 |
| 02/04/2025 | 5408410 | McFarlin Real Estate LLC | ($101,602.10) | DFS CORNERSTONE WAS PAID | | $ 101,602.10 |
| 02/04/2025 | 5256610 | Autumn Sun Real Estate LLC | ($113,573.83) | DFS CORNERSTONE WAS PAID | | $ 113,573.83 |
| 02/04/2025 | 5210810 | Murphy and Murphy Holdings | ($202,666.11) | DFS CORNERSTONE WAS PAID | | $ 202,666.11 |
| 02/06/2025 | 5485910 | 772 Lloyd Huskey LLC | $589,475.60 | DFS CORNERSTONE PURCHASED | $589,475.60 | |
| 02/11/2025 | 5387520 | Texas Pride Processing LLC | ($488,028.21) | DFS CORNERSTONE WAS PAID | | $ 488,028.21 |
| 02/11/2025 | 5387520 | Texas Pride Processing LLC | ($488,028.20) | DFS CORNERSTONE WAS PAID | | $ 488,028.20 |
| 02/11/2025 | 5463710 | PocketPlace LLC | ($136,983.45) | DFS CORNERSTONE WAS PAID | | $ 136,983.45 |
| 02/11/2025 | 23704010 | Dee Golden AKA Grace Bohnin | ($39,460.13) | DFS CORNERSTONE WAS PAID | | $ 39,460.13 |
| 02/11/2025 | 5426410 | Huddle at Crooked Creek LLC | ($623,195.77) | DFS CORNERSTONE WAS PAID | | $ 623,195.77 |
| 02/18/2025 | 5458210 | Top Flyte Properties Inc. | ($153,000.00) | DFS CORNERSTONE WAS PAID | | $ 153,000.00 |
| 02/18/2025 | 5507810 | Circle M Properties LLC | $180,000.00 | DFS CORNERSTONE PURCHASED | $180,000.00 | |
| 02/24/2025 | 5458010 | Gates Lubricant Solutions of St | ($120,000.00) | DFS CORNERSTONE WAS PAID | | $ 120,000.00 |

| 02/24/2025 | 5483210 | D&J ENT LLC | $107,800.00 | DFS CORNERSTONE PURCHASED | $107,800.00 | |
|------------|---------|-------------|-------------|---------------------------|-------------|---|
| 02/24/2025 | 5458110 | Andy Ramsaywack Corp | $522,900.00 | DFS CORNERSTONE PURCHASED | $522,900.00 | |
| 02/24/2025 | 5426410 | Huddle at Crooked Creek LLC | $436,237.04 | DFS CORNERSTONE PURCHASED | $436,237.04 | |
| 03/03/2025 | 5426410 | Huddle at Crooked Creek LLC | ($435,683.29) | DFS CORNERSTONE WAS PAID | | $ 435,683.29 |
| 03/03/2025 | 5507810 | Circle M Properties LLC | ($180,000.00) | DFS CORNERSTONE WAS PAID | | $ 180,000.00 |
| 03/06/2025 | 22001220 | JMK5 Gemini A LLC | $813,798.01 | DFS CORNERSTONE PURCHASED | $813,798.01 | |
| 05/01/2025 | 23704010 | Dee Golden AKA Grace Bohnin | $39,391.28 | DFS CORNERSTONE PURCHASED | $39,391.28 | |
| 05/01/2025 | 23704010 | Dee Golden AKA Grace Bohnin | ($39,391.28) | DFS CORNERSTONE WAS PAID | | $ 39,391.28 |

DFS BAYSIDE TRANSACTION HISTORY

| Funding Date | Loan Account | Borrower Name | Amount Funded | Notes | BOUGHT | PAID OFF |
|---|---|---|---|---|---|---|
| 01/03/2025 | 5414020 | 4233 Jonesboro Rd PCPRE, LLC | $100,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 100,000.00 | |
| 01/03/2025 | 5438910 | Best Choice Home LLC | $159,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 159,000.00 | |
| 01/03/2025 | 5475010 | Hepler Land Holdings LLC | $88,500.00 | DFS BAYSIDE PURCHASED NOTE | $ 88,500.00 | |
| 01/03/2025 | 5422710 | JM Star Investments LLC | $95,132.00 | DFS BAYSIDE PURCHASED NOTE | $ 95,132.00 | |
| 01/03/2025 | 5446810 | Pike Road Birmingham LLC | $617,248.00 | DFS BAYSIDE PURCHASED NOTE | $ 617,248.00 | |
| 01/03/2025 | 5413410 | Sealiah Homes LLC | $187,650.00 | DFS BAYSIDE PURCHASED NOTE | $ 187,650.00 | |
| 01/21/2025 | 5500010 | JS PROPERTIES OHIO LLC | ($124,000.00) | DFS BAYSIDE WAS PAID OFF | | $ 124,000.00 |
| 01/21/2025 | 5500010 | JS PROPERTIES OHIO LLC | ($27,200.00) | DFS BAYSIDE WAS PAID OFF | | $ 27,200.00 |
| 02/03/2025 | 5471110 | Alchemy Management LLC | ($9,020.00) | DFS BAYSIDE WAS PAID OFF | | $ 9,020.00 |
| 02/03/2025 | 5465710 | C&S Diamond Estates LLC | ($9,712.50) | DFS BAYSIDE WAS PAID OFF | | $ 9,712.50 |
| 02/03/2025 | 5483210 | D&J ENT LLC | $154,000.00 | DFS BAYSIDE PURCHASED THIS NOTE | $ 154,000.00 | |
| 02/03/2025 | 5504310 | Gulf Sky Apartments | $248,500.00 | DFS BAYSIDE PURCHASED THIS NOTE | $ 248,500.00 | |
| 02/03/2025 | 5460410 | Haven Bridge Properties LLC | ($9,200.00) | DFS BAYSIDE SOLD ITS POSITION TO ILS GROWTH FUND | | $ 9,200.00 |
| 02/03/2025 | 5500010 | JS PROPERTIES OHIO LLC | ($16,800.00) | DFS BAYSIDE WAS PAID OFF | | $ 16,800.00 |
| 02/03/2025 | 5467910 | Perez Mortgages LLC | ($13,230.00) | DFS BAYSIDE WAS PAID OFF | | $ 13,230.00 |
| 02/06/2025 | 5485910 | 772 Lloyd Huskey LLC | ($589,475.60) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 589,475.60 |
| 02/06/2025 | 5438910 | Best Choice Home LLC | ($111,300.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 111,300.00 |
| 02/06/2025 | 5497710 | Campos Real Estate LLC | ($185,150.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 185,150.00 |
| 02/06/2025 | 5475010 | Hepler Land Holdings LLC | ($61,950.00) | DFS BAYSIDE WAS PAID OFF | | $ 61,950.00 |
| 02/06/2025 | 5422710 | JM Star Investments LLC | ($66,592.40) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 66,592.40 |
| 02/06/2025 | 5460110 | Park Place Properties of Wisconsin, LL | ($146,510.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 146,510.00 |
| 02/06/2025 | 5446810 | Pike Road Birmingham LLC | ($617,248.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 617,248.00 |
| 02/06/2025 | 5413410 | Sealiah Homes LLC | ($131,355.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 131,355.00 |
| 02/06/2025 | 5401510 | Sky Fox Stays, LLC | $183,390.00 | DFS BAYSIDE PURCHASED THIS NOTE | $ 183,390.00 | |
| 02/11/2025 | 5426410 | Huddle at Crooked Creek LLC | $623,195.77 | DFS BAYSIDE PURCHASED THIS NOTE AND THEN SOLD ITS POSITION | $ 623,195.77 | |
| 02/13/2025 | 5147110 | BEST INVEST, LLC | ($69,500.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 69,500.00 |
| 02/24/2025 | 5483210 | D&J ENT LLC | ($107,800.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 107,800.00 |
| 02/24/2025 | 5426410 | Huddle at Crooked Creek LLC | ($436,237.04) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 436,237.04 |
| 02/24/2025 | 5441930 | JMK5 Arena LLC | $4,080,000.00 | DFS BAYSIDE PURCHASED A POSITION IN THIS NOTE | $ 4,080,000.00 | |
| 02/26/2025 | 5147110 | BEST INVEST, LLC | ($50,000.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 50,000.00 |
| 02/28/2025 | 5147110 | BEST INVEST, LLC | ($29,000.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 29,000.00 |
| 03/03/2025 | 5445220 | 235 Sycamore Dr PCPRE LLC | ($1,538,110.16) | DFS BAYSIDE WAS PAID OFF | | $ 1,538,110.16 |
| 03/03/2025 | 5476510 | Gray and Tripp Enterprises LLC | ($20,430.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 20,430.00 |
| 03/03/2025 | 5426410 | Huddle at Crooked Creek LLC | ($186,721.41) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 186,721.41 |
| 03/03/2025 | 5422710 | JM Star Investments LLC | ($28,539.60) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 28,539.60 |
| 03/03/2025 | 5456020 | PelicanProperties.com Investments LL | ($26,400.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 26,400.00 |
| 03/28/2025 | 5438910 | Best Choice Home LLC | ($31,800.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 31,800.00 |
| 05/08/2024 | 5429820 | Cope Equities LLC | $1,260,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 1,260,000.00 | |
| 06/04/2024 | 5441940 | JMK5 Arena LLC | $5,900,000.00 | DFS PURCHASED NOTE AND THEN IT SOLD IT ILS GROWTH FUND ON 10/30/2024 | $ 5,900,000.00 | |
| 07/29/2024 | 5429820 | Cope Equities LLC | ($1,134,000.00) | DFS BAYSIDE WAS PAID OFF | | $ 1,134,000.00 |
| 08/07/2024 | 5458110 | Andy Ramsaywack Corp | $581,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 581,000.00 | |
| 08/07/2024 | 5460410 | Haven Bridge Properties LLC | $92,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 92,000.00 | |
| 08/09/2024 | 5458110 | Andy Ramsaywack Corp | ($522,900.00) | DFS BAYSIDE SOLD NOTE TO ILS RE CAPITAL | | $ 522,900.00 |
| 08/09/2024 | 5460410 | Haven Bridge Properties LLC | ($82,800.00) | DFS BAYSIDE SOLD ITS POSITION TO ILS RE CAPITAL ON AN INTEREST SPREAD | | $ 82,800.00 |
| 08/16/2024 | 5468910 | Bayt Holdings LLC | $805,000.00 | DFS BAYSIDE PURCHASED NOTE AND THEN SOLD IT ON AN INTEREST SPREAD TO OTHER I | $ 805,000.00 | |
| 08/16/2024 | 5456020 | PelicanProperties.com Investments LL | $264,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 264,000.00 | |
| 08/22/2024 | 5465710 | C&S Diamond Estates LLC | $97,125.00 | DFS BAYSIDE PURCHASED NOTE | $ 97,125.00 | |
| 08/23/2024 | 5465710 | C&S Diamond Estates LLC | ($87,412.50) | DFS BAYSIDE SOLD NOTE ON AN INTEREST SPREAD | | $ 87,412.50 |
| 08/29/2024 | 5456020 | PelicanProperties.com Investments LL | ($237,600.00) | DFS SOLD NOTE ON AN INTEREST SPREAD | | $ 237,600.00 |
| 08/30/2024 | 5468910 | Bayt Holdings LLC | ($362,250.00) | DFS BAYSIDE WAS PAID OFF | | $ 362,250.00 |

| Date | Number | Entity | Description | Debit | Credit |
|---|---|---|---|---|---|
| 08/30/2024 | 5468910 | Bayt Holdings LLC | ($362,250.00) DFS BAYSIDE WAS PAID OFF | | $ 362,250.00 |
| 09/04/2024 | 5467910 | Perez Mortgages LLC | $132,300.00 DFS BAYSIDE PURCHASED NOTE | $ 132,300.00 | |
| 09/04/2024 | 5467910 | Perez Mortgages LLC | ($119,070.00) DFS BAYSIDE SOLD THIS NOTE ON AN INTEREST SPREAD | | $ 119,070.00 |
| 09/17/2024 | 5476510 | Gray and Tripp Enterprises LLC | $204,300.00 DFS BAYSIDE PURCHASED THIS NOTE | $ 204,300.00 | |
| 10/03/2024 | 5476510 | Gray and Tripp Enterprises LLC | ($183,870.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 183,870.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | $2,640,000.00 DFS BAYSIDE PURCHASED NOTE | $ 2,640,000.00 | |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($712,800.00) DFS BAYSIDE WAS PAID OFF | | $ 712,800.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($475,200.00) DFS BAYSIDE WAS PAID OFF | | $ 475,200.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($712,800.00) DFS BAYSIDE WAS PAID OFF | | $ 712,800.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($475,200.00) DFS BAYSIDE WAS PAID OFF | | $ 475,200.00 |
| 10/25/2024 | 5471110 | Alchemy Management LLC | $90,200.00 DFS BAYSIDE PURCHASED NOTE | $ 90,200.00 | $ 81,180.00 |
| 10/25/2024 | 5471110 | Alchemy Management LLC | ($81,180.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE ON AN INTEREST SPREAD | $ (5,900,000.00) | |
| 10/30/2024 | 5441940 | JMK5 Arena LLC | ($5,900,000.00) DFS MADE ILS GROWTH FUND PURCHASE THIS NOTE FROM DFS WITH ILSGF CASH | | $ 5,900,000.00 |
| 10/30/2024 | 22001240 | JMK5 Gemini A LLC | $2,100,000.00 DFS BAYSIDE PURCHASED NOTE | $ 2,100,000.00 | |
| 10/30/2024 | 22018750 | JMK5 Gemini B LLC | $1,615,000.00 DFS BAYSIDE PURCHASED NOTE | $ 1,615,000.00 | |
| 10/30/2024 | 22018720 | JMK5 Gemini B LLC | $1,000,000.00 DFS BAYSIDE PURCHASED NOTE | $ 1,000,000.00 | |
| 10/30/2024 | 22018740 | JMK5 Gemini B LLC | $2,000,000.00 DFS BAYSIDE PURCHASED NOTE | $ 2,000,000.00 | |
| 10/30/2024 | 22018730 | JMK5 Gemini B LLC | $2,000,000.00 DFS BAYSIDE PURCHASED NOTE | $ 2,000,000.00 | |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($200,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 200,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($400,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 400,000.00 |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($200,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 200,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($400,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 400,000.00 |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($150,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 150,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($300,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 300,000.00 |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($150,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 150,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($300,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 300,000.00 |
| 12/16/2024 | 5445220 | 235 Sycamore Dr PCPRE LLC | $1,709,011.29 DFS BAYSIDE PURCHASED NOTE | $ 1,709,011.29 | |
| 12/16/2024 | 5485910 | 772 Lloyd Huskey LLC | $842,108.00 DFS BAYSIDE PURCHASED NOTE | $ 842,108.00 | |
| 12/16/2024 | 5147110 | BEST INVEST, LLC | $165,000.00 DFS BAYSIDE PURCHASED NOTE | $ 165,000.00 | |
| 12/16/2024 | 22001240 | JMK5 Gemini A LLC | ($2,100,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 2,100,000.00 |
| 12/16/2024 | 22018750 | JMK5 Gemini B LLC | ($1,615,000.00) DFS SOLD ITS POSITION IN THIS NOTE | | $ 1,615,000.00 |
| 12/16/2024 | 22018720 | JMK5 Gemini B LLC | ($300,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 300,000.00 |
| 12/16/2024 | 22018730 | JMK5 Gemini B LLC | ($600,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 600,000.00 |
| 12/16/2024 | 5460110 | Park Place Properties of Wisconsin, LL | $209,300.00 DFS BAYSIDE PURCHASED NOTE | $ 209,300.00 | |
| 12/16/2024 | 5325310 | Siena Townhomes Lubbock LLC | $61,000.00 DFS BAYSIDE PURCHASED NOTE | $ 61,000.00 | |
| 12/17/2024 | 22018720 | JMK5 Gemini B LLC | ($2,000,000.00) DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 2,000,000.00 |
| 12/27/2024 | 5497710 | Campos Real Estate LLC | $264,500.00 DFS BAYSIDE PURCHASED NOTE | $ 264,500.00 | |
| 12/27/2024 | 5500010 | JS PROPERTIES OHIO LLC | $168,000.00 DFS BAYSIDE PURCHASED NOTE | $ 168,000.00 | |
| | | | | $ 24,836,460.06 | $ 24,807,614.21 |

| Debtor | ILS Growth Fund I LP | Case number *(if known)* 25-37281 |
|---|---|---|

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Houston Realty Holdings, LLC and 600 Gemini LLC v. ILS Lending LLC, ILS Income Fund I LP, ILS Growth Fund 1 LP, Good Bull Lending, LLC, JMK5 Gemini A LLC, JMK5 Gemini B LLC, JMK5 Gemini C LLC, and JMK5 Holdings LLC**<br>**25-75047** | | **215th District Court Harris County**<br>**201 Caroline St.**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **LOAN SOURCE LLC; ILS LENDING LLC; PEARL FUNDING LLC; ILS GP LLC; RIGHT PHASE REAL ESTATE LLC; ILS LEGACY HOLDINGS LLC; ILS GROWTH FUND I LP; ILS INCOME FUND I LP; TOM BERRY REI, LLC; THOMAS A. BERRY AND MELISSA A. BERRY, AS CO-TRUSTEES OF MTB LIVING TRUST U/T/A 09/18/2023; ILS ROCKPORT LLC; ILS CAPITAL MANAGEMENT LLC; ILS RE CAPITAL MGMT CORP; ILS RE CAPITAL LLC; ILS RE CAPITAL II LLC; ILS RE CAPITAL III LLC; ILS RE CAPITAL IV LLC v. DFSWIM, LLC; DFS LEGACY HOLDINGS LLC; DFS MGMT CORP; DFS Bays**<br>**25-BC11A-0069** | | **Business Court of Texas, Eleventh Div.**<br>**201 Caroline St**<br>**9th Floor**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **See Global Notes for additional relevant disclosures** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

Debtor     **ILS Growth Fund I LP**                                                   Case number *(if known)* **25-37281**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

| Part 6: | Certain Payments or Transfers |
|---|---|

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Haselden Farrow PLLC<br>708 Main Street<br>10th Floor<br>Houston, TX 77002** | | **On 11/19/25, HF received a retainer for representation of the Debtor via wire transfer of $32,838 (incl $338 for Ch 7 filing fees). On 12/1/25, HF applied the retainer incl filing fees, leaving the balance of $0.** | **$32,838.00** |
| | **Email or website address<br>www.HaseldenFarrow.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
   Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page 4

Debtor    **ILS Growth Fund I LP**                     Case number *(if known)*  **25-37281**

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **See attached Exhibit "SOFA #4" and Supplemental "SOFA #4"** | | | |
| | **Relationship to debtor** | | | |

---

| Part 7: | **Previous Locations** |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **210 Market St. El Campo, TX 77437** | **05/2019 - 03/2025** |
| 14.2. | **PO Box 1611 El Campo, TX 77437** | |

| Part 8: | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

   **Social security numbers, EINS, bank statements, and credit reports.**
   Does the debtor have a privacy policy about that information?
   ☐ No
   ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

Debtor   **ILS Growth Fund I LP**                                    Case number *(if known)*  **25-37281**

18. **Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **First State Bank**<br>**206 North Street**<br>**PO Box 5**<br>**Louise, TX 77455** | **XXXX-** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed 6/16/25;**<br>**Transferred to**<br>**Central Bank.** | **$2,149,867.90** |

19. **Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

Debtor   **ILS Growth Fund I LP**     Case number *(if known)*  **25-37281**

■ No.

☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Donald Sutton** **2007 Kirby Drive** **El Campo, TX 77437** | |
| 26a.2.   **Fredia Sutton** **2007 Kirby Drive** **El Campo, TX 77437** | |
| 26a.3.   **Cavett, Turner & Wyble LLP** **2920 Toccoa Road** **Beaumont, TX 77703** | |
| 26a.4.   **Erica Herek** **701 W. Jackson St.** **El Campo, TX 77437** | |
| 26a.5.   **Cynthia Tegeler** **701 W. Jackson St.** **El Campo, TX 77437** | |
| 26a.6.   **Shawn Beechwood** **701 W. Jackson St.** **El Campo, TX 77437** | |

Debtor   **ILS Growth Fund I LP**                              Case number *(if known)*  **25-37281**

| Name and address | Date of service From-To |
|---|---|
| 26a.7.  **Camryn Janksy**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.8.  **Jeff Terrell**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.9.  **Melissa Novak**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.10.  **Cari Jackson**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.11.  **Raelyn S Leopold**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.12.  **Kayelyn Venglar**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.  **New Life CFO**<br>**Burt Copeland**<br>**17766 Preston Rd #105**<br>**Dallas, TX 75252** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Cavett Turner & Wyble LLP**<br>**2920 Toccoa Road**<br>**Beaumont, TX 77703** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Unknown**<br>**New manger took over March 10, 2025. As of 3/10/25 none have been issued. Prior to that date, it is possible.** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

Debtor **ILS Growth Fund I LP**                                   Case number *(if known)* **25-37281**

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **ILS GP LLC** | **17171 Park Row, Ste 150 Houston, TX 77084** | **General Partner** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Thomas Berry** | **17171 Park Row, Ste 150 Houston, TX 77084** | **Manager of ILS Capital Management LLC, the manager of ILS GP LLC** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Donald Sutton** | **2007 Kirby Drive El Campo, TX 77437** | **Manager of ILS GP LLC** | **until 3/10/25** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **SWM Management** | **210 Market St. El Campo, TX 77437** | **Manager of ILS GP LLC** | **until 3/10/25** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached Exhibit "SOFA #30", <span style="color:red">Supplemental "SOFA #4"</span> and "SOFA #30"** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

---

Official Form 207     Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     page **9**

Debtor   **ILS Growth Fund I LP**                                    Case number *(if known)* **25-37281**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

---

**Part 14:   Signature and Declaration**

**WARNING** — Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **December 29, 2025**

_____          **Thomas A. Berry**_____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor     **Authorized Signer of ILS GP LLC, Mgr of Debtor**_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■ No

☐ Yes

---