**Fill in this information to identify the case:**

Debtor name  **ILS Income Fund I LP**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF TEXAS

Case number (if known)  **25-37277**

**AMENDED**

■ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

<table>
<tr><td colspan="3"><strong>Part 1:</strong>   Income</td></tr>
</table>

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2025** to **Filing Date** | ☐ Operating a business<br>■ Other  **All Revenue derived from Interest Income** | **$1,947,665.99** |
| **For prior year:** From  **1/01/2024** to **12/31/2024** | ☐ Operating a business<br>■ Other  **All Revenue derived from Interest Income** | **$1,733,509.00** |
| **For year before that:** From  **1/01/2023** to **12/31/2023** | ☐ Operating a business<br>■ Other  **All Revenue derived from Interest Income** | **$1,409,126.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

<table>
<tr><td colspan="3"><strong>Part 2:</strong>   List Certain Transfers Made Before Filing for Bankruptcy</td></tr>
</table>

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor **ILS Income Fund I LP**          Case number *(if known)* **25-37277**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **Bradley Arant Bouly Cummings LLP** <br>**600 Travis St #5600** <br>**Houston, TX 77002** | 9/18/25 - $25,000; 10/6/25 - $36,868.50; 10/7/25 - $25,000; 11/5/2025 - $40,573.26 | **$127,441.76** | ☐ Secured debt <br>☐ Unsecured loan repayments <br>☐ Suppliers or vendors <br>■ Services <br>☐ Other___ |
| 3.2. **Haselden Farrow PLLC** <br>**708 Main Street** <br>**10th Floor** <br>**Houston, TX 77002** | 11/19/25 | **$23,838.00** | ☐ Secured debt <br>☐ Unsecured loan repayments <br>☐ Suppliers or vendors <br>■ Services <br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address <br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached Exhibit "SOFA #4" and Supplemental "SOFA #4"** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title <br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

# SUPPLEMENTAL SOFA #4

**ILS Income Fund I LP**
**General Ledger**
As of December 31, 2024

**EXHIBIT**

**SOFA #4**

**Checking**

  **FSB Income Fund Bank Account**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | 59,000.00 | |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 03 | | 100,197.26 |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 01 | | 100,197.26 |
| Deposit | 12/02/2024 | OLTRX | ILS Lending | 246,372.16 | |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | | 86,500.00 |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | | 6,500.00 |
| Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | 6,434.31 | |
| Check | 12/03/2024 | ACH | Inspira Financial Trust LLC | | 5,166.87 |
| Check | 12/03/2024 | ACH | Inspira Financial Trust LLC | | 12,879.09 |
| Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | 32,343.42 | |
| Check | 12/05/2024 | OLTRX | ILS Lending | | 48,500.00 |
| Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | 15,806.32 | |
| Check | 12/12/2024 | OLTRX | ILS Lending | | 87,200.00 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC | 85,000.00 | |
| Check | 12/12/2024 | OLTRX | P - ILS GP LLC | | 30,063.66 |
| Check | 12/12/2024 | OLTRX | Limited Partner Cash Distributions | | 1,652.71 |
| Check | 12/12/2024 | 10001 | P - James Drastata Family Trust | | 1,910.78 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | 87,154.68 | |
| Check | 12/13/2024 | OLTRX | ILS GP | | 500.00 |
| Deposit | 12/13/2024 | OLTRX | Loan Source LLC | 14,000.00 | |
| Check | 12/13/2024 | OLTRX | ILS Growth Fund | | 13,000.00 |
| Check | 12/13/2024 | OLTRX | ILS GP | | 668.75 |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | | 50,841.17 |
| Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | 52,000.00 | |
| Check | 12/16/2024 | OLTRX | ILS Lending | | 1,988,500.00 |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | 165,000.00 | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | 549,000.00 | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | 977,560.29 | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | 1,709,011.29 | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | 209,300.00 | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | 842,108.00 | |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | | 600,135.00 |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | | 1,615,135.00 |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | | 300,135.00 |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC | 500,000.00 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC | 2,018,000.00 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC | 2,000.00 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | 120,000.00 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | 153,000.00 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | 137,042.60 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | 97,234.13 | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC | 417,494.77 | |

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 5 of 35

**ILS Income Fund I LP**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | 624,756.43 | |
| Check | 12/17/2024 | OLTRX | Loan Source LLC | | 2,050,000.00 |
| Check | 12/17/2024 | OLTRX | Loan Source LLC | | 2,019,125.04 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | 22,639.33 | |
| Check | 12/19/2024 | OLTRX | ILS Lending | | 23,000.00 |
| Deposit | 12/19/2024 | OLTRX | ILS Lending | 2,000,000.00 | |
| Check | 12/19/2024 | OLTRX | Loan Source LLC | | 2,000,000.00 |
| Check | 12/23/2024 | OLTRX | Loan Source LLC | | 2,977.18 |
| Deposit | 12/23/2024 | OLTRX | Loan Source LLC. | 813,798.01 | |
| Deposit | 12/23/2024 | OLTRX | Loan Source LLC | 3,000.00 | |
| Deposit | 12/23/2024 | OLTRX | Loan Source LLC | 41,000.00 | |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 01 | | 301,553.42 |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 02 | | 201,134.25 |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 03 | | 301,553.42 |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 04 | | 50,283.56 |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC | 200,000.00 | |
| Check | 12/31/2024 | OLTRX | Loan Source LLC | | 3,118.41 |
| Check | 12/31/2024 | OLTRX | ILS Lending | | 205,300.00 |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | 7,699.13 | |
| Check | 12/31/2024 | OLTRX | Loan Source LLC | | 30.00 |
| Deposit | 12/31/2024 | INT | First State Bank | 0.94 | |
| Total FSB Income Fund Bank Account | | | | 12,207,755.81 | 12,207,757.83 |
| Total Checking | | | | 12,207,755.81 | 12,207,757.83 |

**Loans Given**

**32131702 ILS Lending**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/02/2024 | OLTRX | ILS Lending | | 241,842.44 |
| Check | 12/05/2024 | OLTRX | ILS Lending | 48,500.00 | |
| Check | 12/12/2024 | OLTRX | ILS Lending | 87,200.00 | |
| Check | 12/16/2024 | OLTRX | ILS Lending | 1,988,500.00 | |
| Check | 12/19/2024 | OLTRX | ILS Lending | 23,000.00 | |
| Deposit | 12/19/2024 | OLTRX | ILS Lending | | 1,995,981.69 |
| Check | 12/31/2024 | OLTRX | ILS Lending | 205,300.00 | |
| Total 32131702 ILS Lending | | | | 2,352,500.00 | 2,237,824.13 |

**Loans Receivable**

**18232010 1222 Havner Lane**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 132.01 |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | | 97,234.13 |
| Total 18232010 1222 Havner Lane | | | | 0.00 | 97,366.14 |

**19801420 2420 Charles Road**

**20084010 839 Seabreeze St**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 29.91 |
| Total 20084010 839 Seabreeze St | | | | 0.00 | 29.91 |

**20107410 15430 Pouncey Tract Rd**

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 861.39 |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | | 417,494.77 |
| **Total 20107410 15430 Pouncey Tract Rd** | | | | 0.00 | 418,356.16 |
| **21026910 713 Niles Ave** | | | | | |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 5.25 |
| **Total 21026910 713 Niles Ave** | | | | 0.00 | 5.25 |
| **22001220 600 A Gemini St** | | | | | |
| Check | 12/17/2024 | OLTRX | Loan Source LLC | 2,050,000.00 | |
| Check | 12/17/2024 | OLTRX | Loan Source LLC | 2,018,990.04 | |
| Deposit | 12/23/2024 | OLTRX | Loan Source LLC. | | 813,798.01 |
| **Total 22001220 600 A Gemini St** | | | | 4,068,990.04 | 813,798.01 |
| **22018720 600 B Gemini St** | | | | | |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | 300,000.00 | |
| **Total 22018720 600 B Gemini St** | | | | 300,000.00 | 0.00 |
| **22018730 600 B Gemini St** | | | | | |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | 600,000.00 | |
| **Total 22018730 600 B Gemini St** | | | | 600,000.00 | 0.00 |
| **22018750 600 B Gemini St** | | | | | |
| Check | 12/16/2024 | OLTRX | Loan Source LLC | 1,615,000.00 | |
| **Total 22018750 600 B Gemini St** | | | | 1,615,000.00 | 0.00 |
| **5147110 0000 County Road 78** | | | | | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | | 165,000.00 |
| **Total 5147110 0000 County Road 78** | | | | 0.00 | 165,000.00 |
| **5283010 12905 Imperial Ave 1-2** | | | | | |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 26.67 |
| **Total 5283010 12905 Imperial Ave 1-2** | | | | 0.00 | 26.67 |
| **5325310 2102 33rd St** | | | | | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | | 549,000.00 |
| **Total 5325310 2102 33rd St** | | | | 0.00 | 549,000.00 |
| **5387520 6200 FM 39** | | | | | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | | 977,560.29 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 1,491.46 |
| **Total 5387520 6200 FM 39** | | | | 0.00 | 979,051.75 |
| **5408410 81 Ridgeway Dr** | | | | | |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 37.88 |
| **Total 5408410 81 Ridgeway Dr** | | | | 0.00 | 37.88 |
| **5426410 53A&53B 61A&61B Margare** | | | | | |
| Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | | 624,756.43 |
| **Total 5426410 53A&53B 61A&61B Margare** | | | | 0.00 | 624,756.43 |
| **5445220 235 Sycamore Dr** | | | | | |
| Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | | 1,709,011.29 |
| **Total 5445220 235 Sycamore Dr** | | | | 0.00 | 1,709,011.29 |
| **5447510 7861 2nd St** | | | | | |

**ILS Income Fund I LP**
**General Ledger**
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 15,750.90 |
| Total 5447510 7861 2nd St | | | | | 0.00 | 15,750.90 |
| **5448510 89 Brook Place** | | | | | | |
| | Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 39.57 |
| Total 5448510 89 Brook Place | | | | | 0.00 | 39.57 |
| **5455510 24 Circle Dr** | | | | | | |
| | Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 24.15 |
| Total 5455510 24 Circle Dr | | | | | 0.00 | 24.15 |
| **5458010 107 Saxon Place** | | | | | | |
| | Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | | 120,000.00 |
| Total 5458010 107 Saxon Place | | | | | 0.00 | 120,000.00 |
| **5458210 6320 Adler St** | | | | | | |
| | Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | | 153,000.00 |
| Total 5458210 6320 Adler St | | | | | 0.00 | 153,000.00 |
| **5460110 2114 115th St** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | | 209,300.00 |
| Total 5460110 2114 115th St | | | | | 0.00 | 209,300.00 |
| **5463710 1205 Tallahassee Road** | | | | | | |
| | Deposit | 12/17/2024 | OLTRX | Loan Source LLC. | | 137,042.60 |
| | Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 58.65 |
| Total 5463710 1205 Tallahassee Road | | | | | 0.00 | 137,101.25 |
| **5481110 633 Lynn Ave** | | | | | | |
| | Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 23.35 |
| Total 5481110 633 Lynn Ave | | | | | 0.00 | 23.35 |
| **5485910 772 Lloyd Huskey Road** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | Loan Source LLC. | | 842,108.00 |
| Total 5485910 772 Lloyd Huskey Road | | | | | 0.00 | 842,108.00 |
| **Loans Receivable - Other** | | | | | | |
| Total Loans Receivable - Other | | | | | | |
| **Intangible Costs (Net)** | | | | | | |
| **1 Start Up Costs** | | | | | | |
| Total 1 Start Up Costs | | | | | | |
| **2 Organizational Costs** | | | | | | |
| Total 2 Organizational Costs | | | | | | |
| **3 Organ and Startup Accum Amort** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | | 137.95 |
| Total 3 Organ and Startup Accum Amort | | | | | 0.00 | 137.95 |
| **Total Intangible Costs (Net)** | | | | | 0.00 | 137.95 |
| **Accounts Payables Other** | | | | | | |
| **Accrued Expenses** | | | | | | |
| **Partner Distributions Payable** | | | | | | |
| | Check | 12/12/2024 | OLTRX | P - ILS GP LLC | 30,063.66 | |
| | Check | 12/12/2024 | OLTRX | Limited Partner Cash Distributions | 1,652.71 | |

**10:47 AM**
**12/15/25**
**Accrual Basis**

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 12/12/2024 | 10001 | P - James Drastata Family Trust | 1,910.78 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 591.11 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 1,257.98 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 587.06 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 1,792.84 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 419.33 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 838.66 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 922.04 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 4,005.44 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 4,880.78 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 2,514.88 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 2,096.64 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 1,088.53 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 838.66 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 422.57 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 580.99 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 2,618.91 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 838.66 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 587.06 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 838.66 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 1,257.98 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 209.66 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 209.67 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 838.66 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 1,509.58 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 1,677.31 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 1,257.98 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 9,476.81 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 3,957.09 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 2,096.64 | |
| Check | 12/13/2024 | ACH | Limited Partner Cash Distributions | 628.99 | |
| General Journal | 12/31/2024 | GJE | | | 85,937.22 |

Total Partner Distributions Payable — 84,468.32 — 85,937.22

**Accounts Payables Other - Other**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC | | 30.00 |
| Check | 12/31/2024 | OLTRX | Loan Source LLC | 30.00 | |

Total Accounts Payables Other - Other — 30.00 — 30.00

Total Accounts Payables Other — #REF! — #REF!

**Prepayment Received**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 12/01/2024 | GJE | | 13,581.83 | |

Total Prepayment Received — 13,581.83 — 0.00

**Related Party Loans**

**30732102 LSLLC**

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Check | 12/02/2024 | OLTRX | Loan Source LLC | 86,194.68 | |

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | Check | 12/02/2024 | OLTRX | Loan Source LLC | 6,500.00 | |
| | Deposit | 12/12/2024 | OLTRX | Loan Source LLC | | 85,000.00 |
| | Deposit | 12/13/2024 | OLTRX | Loan Source LLC | | 14,000.00 |
| | Deposit | 12/17/2024 | OLTRX | Loan Source LLC | | 500,000.00 |
| | Deposit | 12/17/2024 | OLTRX | Loan Source LLC | | 2,018,000.00 |
| | Deposit | 12/17/2024 | OLTRX | Loan Source LLC | | 2,000.00 |
| | Check | 12/19/2024 | OLTRX | Loan Source LLC | 1,996,610.23 | |
| | Deposit | 12/23/2024 | OLTRX | Loan Source LLC | | 3,000.00 |
| | Deposit | 12/23/2024 | OLTRX | Loan Source LLC | | 41,000.00 |
| | Deposit | 12/31/2024 | OLTRX | Loan Source LLC | | 200,000.00 |
| **Total 30732102 LSLLC** | | | | | 2,089,304.91 | 2,863,000.00 |
| **34732101 ILSREC01** | | | | | | |
| | Check | 12/02/2024 | OLTRX | ILS RE Capital 01 | 100,000.00 | |
| | Check | 12/23/2024 | OLTRX | ILS RE Capital 01 | 300,000.00 | |
| **Total 34732101 ILSREC01** | | | | | 400,000.00 | 0.00 |
| **35132101 ILSREC02** | | | | | | |
| | Check | 12/23/2024 | OLTRX | ILS RE Capital 02 | 200,000.00 | |
| **Total 35132101 ILSREC02** | | | | | 200,000.00 | 0.00 |
| **36432101 ILSREC03** | | | | | | |
| | Check | 12/02/2024 | OLTRX | ILS RE Capital 03 | 100,000.00 | |
| | Check | 12/23/2024 | OLTRX | ILS RE Capital 03 | 300,000.00 | |
| **Total 36432101 ILSREC03** | | | | | 400,000.00 | 0.00 |
| **37032101 ILSREC04** | | | | | | |
| | Check | 12/23/2024 | OLTRX | ILS RE Capital 04 | 50,000.00 | |
| **Total 37032101 ILSREC04** | | | | | 50,000.00 | 0.00 |
| **Accredited Investors** | | | | | | |
| **1001 P001 Limited Partner** | | | | | | |
| **1 1001 P001 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 2,000.00 |
| **Total 1 1001 P001 Contributions** | | | | | 0.00 | 2,000.00 |
| **2 1001 P001 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 30,541.19 |
| | General Journal | 12/31/2024 | GJE | | | 1,681.06 |
| **Total 2 1001 P001 Earnings** | | | | | 0.00 | 32,222.25 |
| **3 1001 P001 Distributions** | | | | | | |
| **3A 1001 P001 Investments** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,681.06 | |
| **Total 3A 1001 P001 Investments** | | | | | 1,681.06 | 0.00 |
| **3B 1001 P001 Performance Fee** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 30,541.19 | |
| **Total 3B 1001 P001 Performance Fee** | | | | | 30,541.19 | 0.00 |
| **1002 P004 Limited Partner** | | | | | | |
| **2 1002 P004 Earnings** | | | | | | |

10:47 AM
12/15/25
Accrual Basis

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 10 of 35

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | | 5,996.05 |
| Total 2 1002 P004 Earnings | | | | | 0.00 | 5,996.05 |
| **3 1002 P004 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,199.21 | |
| Total 3 1002 P004 Distributions | | | | | 1,199.21 | 0.00 |
| **1003 P022 Limited Partner** | | | | | | |
| **2 1003 P022 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 889.56 |
| Total 2 1003 P022 Earnings | | | | | 0.00 | 889.56 |
| **1004 P056 Limited Partner** | | | | | | |
| **2 1004 P056 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,266.51 |
| Total 2 1004 P056 Earnings | | | | | 0.00 | 1,266.51 |
| **3 1004 P056 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,266.51 | |
| Total 3 1004 P056 Distributions | | | | | 1,266.51 | 0.00 |
| **1005 P057 Limited Partner** | | | | | | |
| **2 1005 P057 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 591.04 |
| Total 2 1005 P057 Earnings | | | | | 0.00 | 591.04 |
| **3 1005 P057 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 591.04 | |
| Total 3 1005 P057 Distributions | | | | | 591.04 | 0.00 |
| **1007 P076I Limited Partner** | | | | | | |
| **2 1007 P076I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,052.92 |
| Total 2 1007 P076I Earnings | | | | | 0.00 | 2,052.92 |
| **1009 P085I Limited Partner** | | | | | | |
| **2 1009 P085I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,804.99 |
| Total 2 1009 P085I Earnings | | | | | 0.00 | 1,804.99 |
| **3 1009 P085I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,804.99 | |
| Total 3 1009 P085I Distributions | | | | | 1,804.99 | 0.00 |
| **1011 P097I Limited Partner** | | | | | | |
| **2 1011 P097I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 422.17 |
| Total 2 1011 P097I Earnings | | | | | 0.00 | 422.17 |
| **3 1011 P097I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 422.17 | |
| Total 3 1011 P097I Distributions | | | | | 422.17 | 0.00 |
| **1012 P104I Limited Partner** | | | | | | |
| **2 1012 P104I Earnings** | | | | | | |

10:47 AM
12/15/25
Accrual Basis

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 11 of 35

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 12/31/2024 | GJE | | | 844.34 |
| Total 2 1012 P104I Earnings | | | | 0.00 | 844.34 |
| **3 1012 P104I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 844.34 | |
| Total 3 1012 P104I Distributions | | | | 844.34 | 0.00 |
| **1013 P112I Limited Partner** | | | | | |
| **2 1013 P112I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 928.29 |
| Total 2 1013 P112I Earnings | | | | 0.00 | 928.29 |
| **3 1013 P112I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 928.29 | |
| Total 3 1013 P112I Distributions | | | | 928.29 | 0.00 |
| **1014 P141I Limited Partner** | | | | | |
| **2 1014 P141I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 4,032.59 |
| Total 2 1014 P141I Earnings | | | | 0.00 | 4,032.59 |
| **3 1014 P141I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 4,032.59 | |
| Total 3 1014 P141I Distributions | | | | 4,032.59 | 0.00 |
| **1016 P143I Limited Partner** | | | | | |
| **2 1016 P143I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 4,913.87 |
| Total 2 1016 P143I Earnings | | | | 0.00 | 4,913.87 |
| **3 1016 P143I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 4,913.87 | |
| Total 3 1016 P143I Distributions | | | | 4,913.87 | 0.00 |
| **1020 P194I Limited Partner** | | | | | |
| **2 1020 P194I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 2,531.92 |
| Total 2 1020 P194I Earnings | | | | 0.00 | 2,531.92 |
| **3 1020 P194I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 2,531.92 | |
| Total 3 1020 P194I Distributions | | | | 2,531.92 | 0.00 |
| **1021 P236I Limited Partner** | | | | | |
| **2 1021 P236I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 2,110.85 |
| Total 2 1021 P236I Earnings | | | | 0.00 | 2,110.85 |
| **3 1021 P236I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 2,110.85 | |
| Total 3 1021 P236I Distributions | | | | 2,110.85 | 0.00 |
| **1024 P268I Limited Partner** | | | | | |
| **2 1024 P268I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 981.07 |

**10:47 AM**
**12/15/25**
**Accrual Basis**

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 12 of 35

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1024 P268I Earnings | | | | | 0.00 | 981.07 |
| **1025 P271I Limited Partner** | | | | | | |
| **2 1025 P271I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,290.92 |
| Total 2 1025 P271I Earnings | | | | | 0.00 | 1,290.92 |
| **3 1025 P271I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,097.28 | |
| Total 3 1025 P271I Distributions | | | | | 1,097.28 | 0.00 |
| **1026 P301I Limited Partner** | | | | | | |
| **2 1026 P301I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 844.34 |
| Total 2 1026 P301I Earnings | | | | | 0.00 | 844.34 |
| **3 1026 P301I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 844.34 | |
| Total 3 1026 P301I Distributions | | | | | 844.34 | 0.00 |
| **1027 P323I Limited Partner** | | | | | | |
| **2 1027 P323I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 425.43 |
| Total 2 1027 P323I Earnings | | | | | 0.00 | 425.43 |
| **3 1027 P323I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 425.43 | |
| Total 3 1027 P323I Distributions | | | | | 425.43 | 0.00 |
| **1029 P010I Limited Partner** | | | | | | |
| **0 1029 P010I Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 11.53 |
| Total 0 1029 P010I Beginning Balance | | | | | 0.00 | 11.53 |
| **1030 P023I Limited Partner** | | | | | | |
| **2 1030 P023I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 546.36 |
| Total 2 1030 P023I Earnings | | | | | 0.00 | 546.36 |
| **1031 P041I Limited Partner** | | | | | | |
| **0 1031 P041I Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 2.62 |
| Total 0 1031 P041I Beginning Balance | | | | | 0.00 | 2.62 |
| **4 1031 P041I Trfr OUT to 1107** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | 59,454.83 | |
| Total 4 1031 P041I Trfr OUT to 1107 | | | | | 59,454.83 | 0.00 |
| **1032 P046 Limited Partner** | | | | | | |
| **2 1032 P046 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,298.08 |
| Total 2 1032 P046 Earnings | | | | | 0.00 | 1,298.08 |
| **3 1032 P046 Distributions** | | | | | | |
| | Check | 12/13/2024 | OLTRX | ILS Growth Fund | 13,000.00 | |

Case 25-37277    Document 19-1    Filed in TXSB on 12/30/25    Page 13 of 35

**ILS Income Fund LLP**
**General Ledger**
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 3 1032 P046 Distributions | | | | | 13,000.00 | 0.00 |
| **1033 P048 Limited Partner** | | | | | | |
| **2 1033 P048 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,415.46 |
| Total 2 1033 P048 Earnings | | | | | 0.00 | 1,415.46 |
| **1034 P055I Limited Partner** | | | | | | |
| **0 1034 P055I Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 18.59 |
| Total 0 1034 P055I Beginning Balance | | | | | 0.00 | 18.59 |
| **1035 P059 Limited Partner** | | | | | | |
| **0 1035 P059 Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 6.23 |
| Total 0 1035 P059 Beginning Balance | | | | | 0.00 | 6.23 |
| **1036 P067 Limited Partner** | | | | | | |
| **2 1036 P067 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,130.97 |
| Total 2 1036 P067 Earnings | | | | | 0.00 | 2,130.97 |
| **3 1036 P067 Distributions** | | | | | | |
| | Check | 12/03/2024 | ACH | Inspira Financial Trust LLC | 5,166.87 | |
| Total 3 1036 P067 Distributions | | | | | 5,166.87 | 0.00 |
| **1037 P078I Limited Partner** | | | | | | |
| **0 1037 P078I Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 42.87 |
| Total 0 1037 P078I Beginning Balance | | | | | 0.00 | 42.87 |
| **1038 P079 Limited Partner** | | | | | | |
| **2 1038 P079 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,328.12 |
| Total 2 1038 P079 Earnings | | | | | 0.00 | 1,328.12 |
| **1039 P080 Limited Partner** | | | | | | |
| **2 1039 P080 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,750.05 |
| Total 2 1039 P080 Earnings | | | | | 0.00 | 1,750.05 |
| **1040 P084I Limited Partner** | | | | | | |
| **2 1040 P084I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,141.58 |
| Total 2 1040 P084I Earnings | | | | | 0.00 | 1,141.58 |
| **1041 P093I Limited Partner** | | | | | | |
| **2 1041 P093I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 867.78 |
| Total 2 1041 P093I Earnings | | | | | 0.00 | 867.78 |
| **1042 P099I Limited Partner** | | | | | | |
| **2 1042 P099I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,647.66 |

**ILS Income Fund LLP**
**General Ledger**
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 2 1042 P099I Earnings | | | | | 0.00 | 1,647.66 |
| **1043 P100I Limited Partner** | | | | | | |
| **2 1043 P100I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,647.00 |
| Total 2 1043 P100I Earnings | | | | | 0.00 | 1,647.00 |
| **1044 P107I Limited Partner** | | | | | | |
| **2 1044 P107I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 570.16 |
| Total 2 1044 P107I Earnings | | | | | 0.00 | 570.16 |
| **1045 P108I Limited Partner** | | | | | | |
| **2 1045 P108I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 584.93 |
| Total 2 1045 P108I Earnings | | | | | 0.00 | 584.93 |
| **3 1045 P108I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 584.93 | |
| Total 3 1045 P108I Distributions | | | | | 584.93 | 0.00 |
| **1046 P115I Limited Partner** | | | | | | |
| **2 1046 P115I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,514.58 |
| Total 2 1046 P115I Earnings | | | | | 0.00 | 3,514.58 |
| **1047 P140I Limited Partner** | | | | | | |
| **2 1047 P140I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 47.21 |
| Total 2 1047 P140I Earnings | | | | | 0.00 | 47.21 |
| **1048 P166I Limited Partner** | | | | | | |
| **2 1048 P166I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,615.38 |
| Total 2 1048 P166I Earnings | | | | | 0.00 | 1,615.38 |
| **1049 P180I Limited Partner** | | | | | | |
| **2 1049 P180I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,636.66 |
| Total 2 1049 P180I Earnings | | | | | 0.00 | 2,636.66 |
| **3 1049 P180I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,636.66 | |
| Total 3 1049 P180I Distributions | | | | | 2,636.66 | 0.00 |
| **1050 P207I Limited Partner** | | | | | | |
| **2 1050 P207I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,060.96 |
| Total 2 1050 P207I Earnings | | | | | 0.00 | 1,060.96 |
| **1051 P221I Limited Partner** | | | | | | |
| **2 1051 P221I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,052.51 |
| Total 2 1051 P221I Earnings | | | | | 0.00 | 1,052.51 |

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 15 of 35

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1052 P241I Limited Partner** | | | | | | |
| **2 1052 P241I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,035.83 |
| Total 2 1052 P241I Earnings | | | | | 0.00 | 1,035.83 |
| **1053 P245I Limited Partner** | | | | | | |
| **2 1053 P245I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,541.89 |
| Total 2 1053 P245I Earnings | | | | | 0.00 | 1,541.89 |
| **1054 P248I Limited Partner** | | | | | | |
| **0 1054 P248I Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 2.69 |
| Total 0 1054 P248I Beginning Balance | | | | | 0.00 | 2.69 |
| **1055 P258I Limited Partner** | | | | | | |
| **2 1055 P258I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,394.77 |
| Total 2 1055 P258I Earnings | | | | | 0.00 | 2,394.77 |
| **1056 P307I Limited Partner** | | | | | | |
| **2 1056 P307I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,487.45 |
| Total 2 1056 P307I Earnings | | | | | 0.00 | 2,487.45 |
| **1057 P308I Limited Partner** | | | | | | |
| **2 1057 P308I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 988.37 |
| Total 2 1057 P308I Earnings | | | | | 0.00 | 988.37 |
| **1058 P326I Limited Partner** | | | | | | |
| **2 1058 P326I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 486.73 |
| Total 2 1058 P326I Earnings | | | | | 0.00 | 486.73 |
| **1059 P328I Limited Partner** | | | | | | |
| **2 1059 P328I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,020.43 |
| Total 2 1059 P328I Earnings | | | | | 0.00 | 3,020.43 |
| **1060 P329I Limited Partner** | | | | | | |
| **0 1060 P329I Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 2.54 |
| Total 0 1060 P329I Beginning Balance | | | | | 0.00 | 2.54 |
| **4 1060 P329I Trfr OUT to 1105** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | 57,602.97 | |
| Total 4 1060 P329I Trfr OUT to 1105 | | | | | 57,602.97 | 0.00 |
| **1061 P338I Limited Partner** | | | | | | |
| **0 1061 P338I Beginning Balance** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | | 2.66 |
| Total 0 1061 P338I Beginning Balance | | | | | 0.00 | 2.66 |

10:47 AM
12/15/25
Accrual Basis

**Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 16 of 35**

**ILS Income Fund LLP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1062 P343I Limited Partner** | | | | | | |
| 2 1062 P343I Earnings | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 951.18 |
| Total 2 1062 P343I Earnings | | | | | 0.00 | 951.18 |
| **1064 P348I Limited Partner** | | | | | | |
| 2 1064 P348I Earnings | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,407.44 |
| Total 2 1064 P348I Earnings | | | | | 0.00 | 2,407.44 |
| **1065 P355I Limited Partner** | | | | | | |
| 2 1065 P355I Earnings | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 468.49 |
| Total 2 1065 P355I Earnings | | | | | 0.00 | 468.49 |
| **1066 P161I Limited Partner** | | | | | | |
| 2 1066 P161I Earnings | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 542.07 |
| Total 2 1066 P161I Earnings | | | | | 0.00 | 542.07 |
| **1067 P360I Limited Partner** | | | | | | |
| 2 1067 P360I Earnings | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 844.34 |
| Total 2 1067 P360I Earnings | | | | | 0.00 | 844.34 |
| 3 1067 P360I Distributions | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 844.34 | |
| Total 3 1067 P360I Distributions | | | | | 844.34 | 0.00 |
| **1068 P359I Limited Partner** | | | | | | |
| 2 1068 P359I Earnings | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 591.04 |
| Total 2 1068 P359I Earnings | | | | | 0.00 | 591.04 |
| 3 1068 P359I Distributions | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 591.04 | |
| Total 3 1068 P359I Distributions | | | | | 591.04 | 0.00 |
| **1069 P073 Limited Partner** | | | | | | |
| 2 1069 P073 Earnings | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,980.87 |
| Total 2 1069 P073 Earnings | | | | | 0.00 | 1,980.87 |
| 3 1069 P073 Distributions | | | | | | |
| | Check | 12/03/2024 | ACH | Inspira Financial Trust LLC | 12,879.09 | |
| Total 3 1069 P073 Distributions | | | | | 12,879.09 | 0.00 |
| Total 1069 P073 Limited Partner | | | | | #REF! | #REF! |
| **1070 P361I Limited Partner** | | | | | | |
| 1 1070 P361I Contributions | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 6,434.31 |
| Total 1 1070 P361I Contributions | | | | | 0.00 | 6,434.31 |
| 2 1070 P361I Earnings | | | | | | |

**ILS Income Fund LLP**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| General Journal | 12/31/2024 | GJE | | | 840.19 |
| Total 2 1070 P361I Earnings | | | | 0.00 | 840.19 |
| **1071 P364I Limited Partner** | | | | | |
| **2 1071 P364I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 461.70 |
| Total 2 1071 P364I Earnings | | | | 0.00 | 461.70 |
| **1072 P367I Limited Partner** | | | | | |
| **2 1072 P367I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 636.40 |
| Total 2 1072 P367I Earnings | | | | 0.00 | 636.40 |
| **1074 P373I Limited Partner** | | | | | |
| **2 1074 P373I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 844.34 |
| Total 2 1074 P373I Earnings | | | | 0.00 | 844.34 |
| **3 1074 P373I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 844.34 | |
| Total 3 1074 P373I Distributions | | | | 844.34 | 0.00 |
| **1075 P385I Limited Partner** | | | | | |
| **2 1075 P385I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 1,266.51 |
| Total 2 1075 P385I Earnings | | | | 0.00 | 1,266.51 |
| **3 1075 P385I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 1,266.51 | |
| Total 3 1075 P385I Distributions | | | | 1,266.51 | 0.00 |
| **1076 P388I Limited Partner** | | | | | |
| **2 1076 P388I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 889.80 |
| Total 2 1076 P388I Earnings | | | | 0.00 | 889.80 |
| **1077 P389I Limited Partner** | | | | | |
| **2 1077 P389I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 424.81 |
| Total 2 1077 P389I Earnings | | | | 0.00 | 424.81 |
| **1078 P390I Limited Partner** | | | | | |
| **2 1078 P390I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 470.15 |
| Total 2 1078 P390I Earnings | | | | 0.00 | 470.15 |
| **1079 P397I Limited Partner** | | | | | |
| **2 1079 P397I Earnings** | | | | | |
| General Journal | 12/31/2024 | GJE | | | 211.09 |
| Total 2 1079 P397I Earnings | | | | 0.00 | 211.09 |
| **3 1079 P397I Distributions** | | | | | |
| General Journal | 12/31/2024 | GJE | | 211.09 | |
| Total 3 1079 P397I Distributions | | | | 211.09 | 0.00 |

10:47 AM
12/15/25
Accrual Basis

**ILS Income Fund I LP**
**General Ledger**
As of December 31, 2024

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 18 of 35

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| **1080 P398I Limited Partner** | | | | | | |
| **2 1080 P398I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 211.09 |
| Total 2 1080 P398I Earnings | | | | | 0.00 | 211.09 |
| **3 1080 P398I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 211.09 | |
| Total 3 1080 P398I Distributions | | | | | 211.09 | 0.00 |
| **1081 P399I Limited Partner** | | | | | | |
| **2 1081 P399I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 844.34 |
| Total 2 1081 P399I Earnings | | | | | 0.00 | 844.34 |
| **3 1081 P399I Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 844.34 | |
| Total 3 1081 P399I Distributions | | | | | 844.34 | 0.00 |
| **1082 P405I Limited Partner** | | | | | | |
| **2 1082 P405I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 890.38 |
| Total 2 1082 P405I Earnings | | | | | 0.00 | 890.38 |
| **1083 P413I Limited Partner** | | | | | | |
| **2 1083 P413I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 476.35 |
| Total 2 1083 P413I Earnings | | | | | 0.00 | 476.35 |
| **1084 P418I Limited Partner** | | | | | | |
| **2 1084 P418I Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,225.95 |
| Total 2 1084 P418I Earnings | | | | | 0.00 | 2,225.95 |
| **1085 Limited Partner** | | | | | | |
| **2 1085 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 883.92 |
| Total 2 1085 Earnings | | | | | 0.00 | 883.92 |
| **1086 Limited Partner** | | | | | | |
| **2 1086 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,519.81 |
| Total 2 1086 Earnings | | | | | 0.00 | 1,519.81 |
| **3 1086 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,519.81 | |
| Total 3 1086 Distributions | | | | | 1,519.81 | 0.00 |
| **1087 Limited Partner** | | | | | | |
| **2 1087 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,688.68 |
| Total 2 1087 Earnings | | | | | 0.00 | 1,688.68 |
| **3 1087 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,688.68 | |

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 19 of 35

**ILS Income Fund I LP**
**General Ledger**
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 3 1087 Distributions | | | | | 1,688.68 | 0.00 |
| **1088 Limited Partner** | | | | | | |
| **2 1088 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,755.29 |
| Total 2 1088 Earnings | | | | | 0.00 | 1,755.29 |
| **1089 Limited Partner** | | | | | | |
| **2 1089 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,266.51 |
| Total 2 1089 Earnings | | | | | 0.00 | 1,266.51 |
| **3 1089 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 1,266.51 | |
| Total 3 1089 Distributions | | | | | 1,266.51 | 0.00 |
| **1090 Limited Partner** | | | | | | |
| **2 1090 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,277.13 |
| Total 2 1090 Earnings | | | | | 0.00 | 1,277.13 |
| **1091 Limited Partner** | | | | | | |
| **2 1091 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,755.29 |
| Total 2 1091 Earnings | | | | | 0.00 | 1,755.29 |
| **1093 Limited Partner** | | | | | | |
| **2 1093 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 435.34 |
| Total 2 1093 Earnings | | | | | 0.00 | 435.34 |
| **1094 Limited Partner** | | | | | | |
| **2 1094 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 9,541.05 |
| Total 2 1094 Earnings | | | | | 0.00 | 9,541.05 |
| **3 1094 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 9,541.05 | |
| Total 3 1094 Distributions | | | | | 9,541.05 | 0.00 |
| **1095 Limited Partner** | | | | | | |
| **2 1095 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 3,983.91 |
| Total 2 1095 Earnings | | | | | 0.00 | 3,983.91 |
| **3 1095 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 3,983.91 | |
| Total 3 1095 Distributions | | | | | 3,983.91 | 0.00 |
| **1096 Limited Partner** | | | | | | |
| **2 1096 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,923.73 |
| Total 2 1096 Earnings | | | | | 0.00 | 1,923.73 |
| **3 1096 Distributions** | | | | | | |

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 20 of 35

**ILS Income Fund I LP**
**General Ledger**
**As of December 31, 2024**

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| | General Journal | 12/31/2024 | GJE | | 1,923.73 | |
| Total 3 1096 Distributions | | | | | 1,923.73 | 0.00 |
| **1097 Limited Partner** | | | | | | |
| **2 1097 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 2,110.85 |
| Total 2 1097 Earnings | | | | | 0.00 | 2,110.85 |
| **3 1097 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 2,110.85 | |
| Total 3 1097 Distributions | | | | | 2,110.85 | 0.00 |
| **1098 Limited Partner** | | | | | | |
| **2 1098 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 508.02 |
| Total 2 1098 Earnings | | | | | 0.00 | 508.02 |
| **1099 Limited Partner** | | | | | | |
| **2 1099 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 428.26 |
| Total 2 1099 Earnings | | | | | 0.00 | 428.26 |
| **1101 Limited Partner** | | | | | | |
| **2 1101 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 633.26 |
| Total 2 1101 Earnings | | | | | 0.00 | 633.26 |
| **3 1101 Distributions** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 633.26 | |
| Total 3 1101 Distributions | | | | | 633.26 | 0.00 |
| **1102 Limited Partner** | | | | | | |
| **1 1102 Contributions** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS GP Escrow Account | | 59,000.00 |
| Total 1 1102 Contributions | | | | | 0.00 | 59,000.00 |
| **2 1102 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 498.16 |
| Total 2 1102 Earnings | | | | | 0.00 | 498.16 |
| Total 1102 Limited Partner | | | | | 0.00 | 59,498.16 |
| **1103 Limited Partner** | | | | | | |
| **2 1103 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 1,838.30 |
| Total 2 1103 Earnings | | | | | 0.00 | 1,838.30 |
| **1104 Limited Partner** | | | | | | |
| **1 1104 Contributions** | | | | | | |
| | Deposit | 12/16/2024 | OLTRX | ILS GP Escrow Account | | 50,000.00 |
| Total 1 1104 Contributions | | | | | 0.00 | 50,000.00 |
| **2 1104 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 231.51 |
| Total 2 1104 Earnings | | | | | 0.00 | 231.51 |

10:47 AM
12/15/25
Accrual Basis

**ILS Income Fund LLP**
**General Ledger**
**As of December 31, 2024**

Case 25-37277   Document 19-1   Filed in TXSB on 12/30/25   Page 21 of 35

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total 1104 Limited Partner | | | | | 0.00 | 50,231.51 |
| **1105 Limited Partner** | | | | | | |
|   **2 1105 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 486.36 |
|   Total 2 1105 Earnings | | | | | 0.00 | 486.36 |
|   **4 1105 Transfer IN from 1060** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | | 57,602.97 |
|   Total 4 1105 Transfer IN from 1060 | | | | | 0.00 | 57,602.97 |
| Total 1105 Limited Partner | | | | | 0.00 | 58,089.33 |
| **1107 Limited Partner** | | | | | | |
|   **2 1107 Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | | 502.00 |
|   Total 2 1107 Earnings | | | | | 0.00 | 502.00 |
|   **4 1107 Transfer IN from 1031** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | | 59,454.83 |
|   Total 4 1107 Transfer IN from 1031 | | | | | 0.00 | 59,454.83 |
| Total 1107 Limited Partner | | | | | 0.00 | 59,956.83 |
| **Retained Earnings** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 89.73 | |
| Total Retained Earnings | | | | | 89.73 | 0.00 |
| **Retained Earnings Contra** | | | | | | |
| | General Journal | 12/31/2024 | GJE | | 152,705.94 | |
| | General Journal | 12/31/2024 | GJE | | | 89.73 |
| Total Retained Earnings Contra | | | | | 152,705.94 | 89.73 |
| **Interest Income** | | | | | | |
|   **Interest Spread SOLD Income** | | | | | | |
| | Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 33.67 |
| | Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 115.12 |
| | Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 76.61 |
| | Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 38.86 |
| | Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 107.97 |
|   Total Interest Spread SOLD Income | | | | | 0.00 | 372.23 |
|   **LOC Interest Income** | | | | | | |
| | Deposit | 12/02/2024 | OLTRX | ILS Lending | | 4,529.72 |
| | Deposit | 12/19/2024 | OLTRX | ILS Lending | | 4,018.31 |
|   Total LOC Interest Income | | | | | 0.00 | 8,548.03 |
|   **Note Interest Income** | | | | | | |
| | General Journal | 12/01/2024 | GJE | | | 13,581.83 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 16,485.00 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 3,451.44 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 1,786.13 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 6,679.17 |
| | Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 1,588.68 |

**ILS Income Fund I LP**
**General Ledger**
As of December 31, 2024

| Type | Date | Num | Name | Debit | Credit |
|------|------|-----|------|-------|--------|
| Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 459.85 |
| Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 1,031.76 |
| Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 55.22 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 811.38 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 21,624.20 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 9,158.33 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 27,841.34 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 5,027.92 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 19,924.22 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 486.20 |
| Deposit | 12/12/2024 | OLTRX | Loan Source LLC. | | 2,091.26 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 394.00 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 478.77 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 8,158.76 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 952.03 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 775.21 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 1,169.93 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 8,414.06 |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 126.67 |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 999.00 |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 646.30 |
| Deposit | 12/31/2024 | OLTRX | Loan Source LLC. | | 5,721.73 |
| **Total Note Interest Income** | | | | 0.00 | 159,920.39 |
| **Total Interest Income** | | | | 0.00 | 168,840.65 |
| **Late Payment Fees Income** | | | | | |
| Deposit | 12/05/2024 | OLTRX | Loan Source LLC. | | 0.20 |
| Deposit | 12/19/2024 | OLTRX | Loan Source LLC. | | 420.70 |
| **Total Late Payment Fees Income** | | | | 0.00 | 420.90 |
| **Interest Expense** | | | | | |
| **LOC** | | | | | |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 03 | 197.26 | |
| Check | 12/02/2024 | OLTRX | ILS RE Capital 01 | 197.26 | |
| Check | 12/02/2024 | OLTRX | Loan Source LLC | 305.32 | |
| Check | 12/19/2024 | OLTRX | Loan Source LLC | 3,389.77 | |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 01 | 1,553.42 | |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 02 | 1,134.25 | |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 03 | 1,553.42 | |
| Check | 12/23/2024 | OLTRX | ILS RE Capital 04 | 283.56 | |
| Check | 12/31/2024 | OLTRX | Loan Source LLC | 3,118.41 | |
| **Total LOC** | | | | 11,732.67 | 0.00 |
| **Total Interest Expense** | | | | 11,732.67 | 0.00 |
| **Amortization Expense** | | | | | |
| General Journal | 12/01/2024 | GJE | | 137.95 | |

**ILS Income Fund LLP**
**General Ledger**
As of December 31, 2024

| | Type | Date | Num | Name | Debit | Credit |
|---|---|---|---|---|---|---|
| Total Amortization Expense | | | | | 137.95 | 0.00 |
| **Common Business Expenses** | | | | | | |
| **Computer Supplies & SW Expense** | | | | | | |
| | Check | 12/23/2024 | OLTRX | Loan Source LLC | 1,531.96 | |
| Total Computer Supplies & SW Expense | | | | | 1,531.96 | 0.00 |
| Total Common Business Expenses | | | | | 1,531.96 | 0.00 |
| **Legal and Professional Fees** | | | | | | |
| **Accounting Fees** | | | | | | |
| | Check | 12/13/2024 | OLTRX | ILS GP | 500.00 | |
| Total Accounting Fees | | | | | 500.00 | 0.00 |
| **Closing Cost** | | | | | | |
| | Check | 12/16/2024 | OLTRX | Loan Source LLC | 135.00 | |
| | Check | 12/16/2024 | OLTRX | Loan Source LLC | 135.00 | |
| | Check | 12/16/2024 | OLTRX | Loan Source LLC | 135.00 | |
| | Check | 12/17/2024 | OLTRX | Loan Source LLC | 135.00 | |
| Total Closing Cost | | | | | 540.00 | 0.00 |
| **Leased Employee Expense** | | | | | | |
| | Check | 12/23/2024 | OLTRX | Loan Source LLC | 1,445.22 | |
| Total Leased Employee Expense | | | | | 1,445.22 | 0.00 |
| **Legal Fees** | | | | | | |
| | Check | 12/13/2024 | OLTRX | ILS GP | 168.75 | |
| | Check | 12/13/2024 | OLTRX | ILS GP | 500.00 | |
| Total Legal Fees | | | | | 668.75 | 0.00 |
| Total Legal and Professional Fees | | | | | 3,153.97 | 0.00 |
| **Other Income** | | | | | | |
| **Bank Interest Income** | | | | | | |
| | Deposit | 12/31/2024 | INT | First State Bank | | 0.94 |
| Total Bank Interest Income | | | | | 0.00 | 0.94 |
| **Other Expenses** | | | | | | |
| **Errors and Omissions Expense** | | | | | | |
| | General Journal | 12/31/2024 | GJE4 | | 89.73 | |
| Total Errors and Omissions Expense | | | | | 89.73 | 0.00 |

DFS CORNERSTONE

| Funding Date | Loan Account | Borrower Name | Amount Funded | NOTES | BOUGHT | PAID OFF |
|---|---|---|---|---|---|---|
| 04/25/2024 | 5427210 | PocketPlace LLC | $196,000.00 | DFS CORNERSTONE PURCHASED | $196,000.00 | |
| 05/17/2024 | 5427210 | PocketPlace LLC | ($176,400.00) | DFS CORNERSTON WAS PAID | | $ 176,400.00 |
| 06/20/2024 | 5446310 | Grand Teton Land Company LL | $2,640,000.00 | DFS CORNERSTONE PURCHASED | $2,640,000.00 | |
| 10/17/2024 | 5446310 | Grand Teton Land Company LL | ($2,640,000.00) | DFS CORNERSTONE WAS PAID | | $ 2,640,000.00 |
| 12/16/2024 | 5387520 | Texas Pride Processing LLC | $977,560.29 | DFS CORNERSTONE PURCHASED | $977,560.29 | |
| 12/16/2024 | 5325310 | Siena Townhomes Lubbock LL( | $549,000.00 | DFS CORNERSTONE PURCHASED | $549,000.00 | |
| 12/17/2024 | 5463710 | PocketPlace LLC | $137,042.60 | DFS CORNERSTONE PURCHASED | $137,042.60 | |
| 12/17/2024 | 5458210 | Top Flyte Properties Inc. | $153,000.00 | DFS CORNERSTONE PURCHASED | $153,000.00 | |
| 12/17/2024 | 5458010 | Gates Lubricant Solutions of St | $120,000.00 | DFS CORNERSTONE PURCHASED | $120,000.00 | |
| 12/17/2024 | 20107410 | Fresh Start Group LLC | $417,494.77 | DFS CORNERSTONE PURCHASED | $417,494.77 | |
| 12/17/2024 | 5426410 | Huddle at Crooked Creek LLC | $624,756.43 | DFS CORNERSTONE PURCHASED | $624,756.43 | |
| 12/17/2024 | 18232010 | Hugo Lopez & Carmi Del Angel | $97,234.13 | DFS CORNERSTONE PURCHASED | $97,234.13 | |
| 12/26/2024 | 5414020 | 4233 Jonesboro Rd PCPRE, LLC | $450,000.00 | DFS CORNERSTONE PURCHASED | $450,000.00 | |
| 12/26/2024 | 5414020 | 4233 Jonesboro Rd PCPRE, LLC | $450,000.00 | DFS CORNERSTONE PURCHASED | $450,000.00 | |
| 12/26/2024 | 5429820 | Cope Equities LLC | $1,134,000.00 | DFS CORNERSTONE PURCHASED | $1,134,000.00 | |
| 12/26/2024 | 5446310 | Grand Teton Land Company LL | $475,200.00 | DFS CORNERSTONE PURCHASED | $475,200.00 | |
| 12/26/2024 | 5446310 | Grand Teton Land Company LL | $712,800.00 | DFS CORNERSTONE PURCHASED | $712,800.00 | |
| 12/27/2024 | 5495210 | Goliath Real Estate LLC | $56,500.00 | DFS CORNERSTONE PURCHASED | $56,500.00 | |
| 01/03/2025 | 5408410 | McFarlin Real Estate LLC | $101,602.10 | DFS CORNERSTONE PURCHASED | $101,602.10 | |
| 01/03/2025 | 5448510 | Propiedades ALM LLC | $90,805.48 | DFS CORNERSTONE PURCHASED | $90,805.48 | |
| 01/17/2025 | 5495210 | Goliath Real Estate LLC | ($56,476.25) | DFS CORNERSTONE WAS PAID | | $ 56,476.25 |
| 01/17/2025 | 5446310 | Grand Teton Land Company LL | $712,800.00 | DFS CORNERSTONE PURCHASED | $712,800.00 | |
| 01/23/2025 | 20107410 | Fresh Start Group LLC | ($416,626.27) | DFS CORNERSTONE WAS PAID | | $ 416,626.27 |
| 01/23/2025 | 5256710 | Autumn Sun Real Estate LLC | $120,289.31 | DFS CORNERSTONE PURCHASED | $120,289.31 | |
| 01/23/2025 | 5468910 | Bayt Holdings LLC | $362,250.00 | DFS CORNERSTONE PURCHASED | $362,250.00 | |
| 01/23/2025 | 23704010 | Dee Golden AKA Grace Bohnin | $39,528.30 | DFS CORNERSTONE PURCHASED | $39,528.30 | |
| 01/23/2025 | 5446310 | Grand Teton Land Company LL | $475,200.00 | DFS CORNERSTONE PURCHASED | $475,200.00 | |
| 01/23/2025 | 5256610 | Autumn Sun Real Estate LLC | $113,573.83 | DFS CORNERSTONE PURCHASED | $113,573.83 | |
| 01/23/2025 | 5210810 | Murphy and Murphy Holdings | $202,666.11 | DFS CORNERSTONE PURCHASED | $202,666.11 | |
| 01/28/2025 | 5468910 | Bayt Holdings LLC | $362,250.00 | DFS CORNERSTONE PURCHASED | $362,250.00 | |
| 02/04/2025 | 5448510 | Propiedades ALM LLC | ($90,765.57) | DFS CORNERSTONE WAS PAID | | $ 90,765.57 |
| 02/04/2025 | 5256710 | Autumn Sun Real Estate LLC | ($120,289.31) | DFS CORNERSTONE WAS PAID | | $ 120,289.31 |
| 02/04/2025 | 18232010 | Hugo Lopez & Carmi Del Angel | ($97,101.02) | DFS CORNERSTONE WAS PAID | | $ 97,101.02 |
| 02/04/2025 | 5408410 | McFarlin Real Estate LLC | ($101,602.10) | DFS CORNERSTONE WAS PAID | | $ 101,602.10 |
| 02/04/2025 | 5256610 | Autumn Sun Real Estate LLC | ($113,573.83) | DFS CORNERSTONE WAS PAID | | $ 113,573.83 |
| 02/04/2025 | 5210810 | Murphy and Murphy Holdings | ($202,666.11) | DFS CORNERSTONE WAS PAID | | $ 202,666.11 |
| 02/06/2025 | 5485910 | 772 Lloyd Huskey LLC | $589,475.60 | DFS CORNERSTONE PURCHASED | $589,475.60 | |
| 02/11/2025 | 5387520 | Texas Pride Processing LLC | ($488,028.21) | DFS CORNERSTONE WAS PAID | | $ 488,028.21 |
| 02/11/2025 | 5387520 | Texas Pride Processing LLC | ($488,028.20) | DFS CORNERSTONE WAS PAID | | $ 488,028.20 |
| 02/11/2025 | 5463710 | PocketPlace LLC | ($136,983.45) | DFS CORNERSTONE WAS PAID | | $ 136,983.45 |
| 02/11/2025 | 23704010 | Dee Golden AKA Grace Bohnin | ($39,460.13) | DFS CORNERSTONE WAS PAID | | $ 39,460.13 |
| 02/11/2025 | 5426410 | Huddle at Crooked Creek LLC | ($623,195.77) | DFS CORNERSTONE WAS PAID | | $ 623,195.77 |
| 02/18/2025 | 5458210 | Top Flyte Properties Inc. | ($153,000.00) | DFS CORNERSTONE WAS PAID | | $ 153,000.00 |
| 02/18/2025 | 5507810 | Circle M Properties LLC | $180,000.00 | DFS CORNERSTONE PURCHASED | $180,000.00 | |
| 02/24/2025 | 5458010 | Gates Lubricant Solutions of St | ($120,000.00) | DFS CORNERSTONE WAS PAID | | $ 120,000.00 |

| Date | Number | Name | Amount | Description | Purchased | | Paid |
|---|---|---|---|---|---|---|---|
| 02/24/2025 | 5483210 | D&J ENT LLC | $107,800.00 | DFS CORNERSTONE PURCHASED | $107,800.00 | | |
| 02/24/2025 | 5458110 | Andy Ramsaywack Corp | $522,900.00 | DFS CORNERSTONE PURCHASED | $522,900.00 | | |
| 02/24/2025 | 5426410 | Huddle at Crooked Creek LLC | $436,237.04 | DFS CORNERSTONE PURCHASED | $436,237.04 | | |
| 03/03/2025 | 5426410 | Huddle at Crooked Creek LLC | ($435,683.29) | DFS CORNERSTONE WAS PAID | | $ | 435,683.29 |
| 03/03/2025 | 5507810 | Circle M Properties LLC | ($180,000.00) | DFS CORNERSTONE WAS PAID | | $ | 180,000.00 |
| 03/06/2025 | 22001220 | JMK5 Gemini A LLC | $813,798.01 | DFS CORNERSTONE PURCHASED | $813,798.01 | | |
| 05/01/2025 | 23704010 | Dee Golden AKA Grace Bohnin | $39,391.28 | DFS CORNERSTONE PURCHASED | $39,391.28 | | |
| 05/01/2025 | 23704010 | Dee Golden AKA Grace Bohnin | ($39,391.28) | DFS CORNERSTONE WAS PAID | | $ | 39,391.28 |

DFS BAYSIDE TRANSACTION HISTORY

| Funding Date | Loan Account | Borrower Name | Amount Funded | Notes | BOUGHT | PAID OFF |
|---|---|---|---|---|---|---|
| 01/03/2025 | 5414020 | 4233 Jonesboro Rd PCPRE, LLC | $100,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 100,000.00 | |
| 01/03/2025 | 5438910 | Best Choice Home LLC | $159,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 159,000.00 | |
| 01/03/2025 | 5475010 | Hepler Land Holdings LLC | $88,500.00 | DFS BAYSIDE PURCHASED NOTE | $ 88,500.00 | |
| 01/03/2025 | 5422710 | JM Star Investments LLC | $95,132.00 | DFS BAYSIDE PURCHASED NOTE | $ 95,132.00 | |
| 01/03/2025 | 5446810 | Pike Road Birmingham LLC | $617,248.00 | DFS BAYSIDE PURCHASED NOTE | $ 617,248.00 | |
| 01/03/2025 | 5413410 | Sealiah Homes LLC | $187,650.00 | DFS BAYSIDE PURCHASED NOTE | $ 187,650.00 | |
| 01/21/2025 | 5500010 | JS PROPERTIES OHIO LLC | ($124,000.00) | DFS BAYSIDE WAS PAID OFF | | $ 124,000.00 |
| 01/21/2025 | 5500010 | JS PROPERTIES OHIO LLC | ($27,200.00) | DFS BAYSIDE WAS PAID OFF | | $ 27,200.00 |
| 02/03/2025 | 5471110 | Alchemy Management LLC | ($9,020.00) | DFS BAYSIDE WAS PAID OFF | | $ 9,020.00 |
| 02/03/2025 | 5465710 | C&S Diamond Estates LLC | ($9,712.50) | DFS BAYSIDE WAS PAID OFF | | $ 9,712.50 |
| 02/03/2025 | 5483210 | D&J ENT LLC | $154,000.00 | DFS BAYSIDE PURCHASED THIS NOTE | $ 154,000.00 | |
| 02/03/2025 | 5504310 | Gulf Sky Apartments | $248,500.00 | DFS BAYSIDE PURCHASED THIS NOTE | $ 248,500.00 | |
| 02/03/2025 | 5460410 | Haven Bridge Properties LLC | ($9,200.00) | DFS BAYSIDE SOLD ITS POSITION TO ILS GROWTH FUND | | $ 9,200.00 |
| 02/03/2025 | 5500010 | JS PROPERTIES OHIO LLC | ($16,800.00) | DFS BAYSIDE WAS PAID OFF | | $ 16,800.00 |
| 02/03/2025 | 5467910 | Perez Mortgages LLC | ($13,230.00) | DFS BAYSIDE WAS PAID OFF | | $ 13,230.00 |
| 02/06/2025 | 5485910 | 772 Lloyd Huskey LLC | ($589,475.60) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 589,475.60 |
| 02/06/2025 | 5438910 | Best Choice Home LLC | ($111,300.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 111,300.00 |
| 02/06/2025 | 5497710 | Campos Real Estate LLC | ($185,150.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 185,150.00 |
| 02/06/2025 | 5475010 | Hepler Land Holdings LLC | ($61,950.00) | DFS BAYSIDE WAS PAID OFF | | $ 61,950.00 |
| 02/06/2025 | 5422710 | JM Star Investments LLC | ($66,592.40) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 66,592.40 |
| 02/06/2025 | 5460110 | Park Place Properties of Wisconsin, LL | ($146,510.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 146,510.00 |
| 02/06/2025 | 5446810 | Pike Road Birmingham LLC | ($617,248.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 617,248.00 |
| 02/06/2025 | 5413410 | Sealiah Homes LLC | ($131,355.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 131,355.00 |
| 02/06/2025 | 5401510 | Sky Fox Stays, LLC | $183,390.00 | DFS BAYSIDE PURCHASED THIS NOTE | $ 183,390.00 | |
| 02/11/2025 | 5426410 | Huddle at Crooked Creek LLC | $623,195.77 | DFS BAYSIDE PURCHASED THIS NOTE AND THEN SOLD ITS POSITION | $ 623,195.77 | |
| 02/13/2025 | 5147110 | BEST INVEST, LLC | ($69,500.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 69,500.00 |
| 02/24/2025 | 5483210 | D&J ENT LLC | ($107,800.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 107,800.00 |
| 02/24/2025 | 5426410 | Huddle at Crooked Creek LLC | ($436,237.04) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 436,237.04 |
| 02/24/2025 | 5441930 | JMK5 Arena LLC | $4,080,000.00 | DFS BAYSIDE PURCHASED A POSITION IN THIS NOTE | $ 4,080,000.00 | |
| 02/26/2025 | 5147110 | BEST INVEST, LLC | ($50,000.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 50,000.00 |
| 02/28/2025 | 5147110 | BEST INVEST, LLC | ($29,000.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 29,000.00 |
| 03/03/2025 | 5445220 | 235 Sycamore Dr PCPRE LLC | ($1,538,110.16) | DFS BAYSIDE WAS PAID OFF | | $ 1,538,110.16 |
| 03/03/2025 | 5476510 | Gray and Tripp Enterprises LLC | ($20,430.00) | DFS BAYSIDE SOLD A PORTION OF ITS POSITION IN THIS NOTE | | $ 20,430.00 |
| 03/03/2025 | 5426410 | Huddle at Crooked Creek LLC | ($186,721.41) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 186,721.41 |
| 03/03/2025 | 5422710 | JM Star Investments LLC | ($28,539.60) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 28,539.60 |
| 03/03/2025 | 5456020 | PelicanProperties.com Investments LL | ($26,400.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 26,400.00 |
| 03/28/2025 | 5438910 | Best Choice Home LLC | ($31,800.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | $ 31,800.00 |
| 05/08/2024 | 5429820 | Cope Equities LLC | $1,260,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 1,260,000.00 | |
| 06/04/2024 | 5441940 | JMK5 Arena LLC | $5,900,000.00 | DFS PURCHASED NOTE AND THEN IT SOLD IT ILS GROWTH FUND ON 10/30/2024 | $ 5,900,000.00 | |
| 07/29/2024 | 5429820 | Cope Equities LLC | ($1,134,000.00) | DFS BAYSIDE WAS PAID OFF | | $ 1,134,000.00 |
| 08/07/2024 | 5458110 | Andy Ramsaywack Corp | $581,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 581,000.00 | |
| 08/07/2024 | 5460410 | Haven Bridge Properties LLC | $92,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 92,000.00 | |
| 08/09/2024 | 5458110 | Andy Ramsaywack Corp | ($522,900.00) | DFS BAYSIDE SOLD NOTE TO ILS RE CAPITAL | | $ 522,900.00 |
| 08/09/2024 | 5460410 | Haven Bridge Properties LLC | ($82,800.00) | DFS BAYSIDE SOLD ITS POSITION TO ILS RE CAPITAL ON AN INTEREST SPREAD | | $ 82,800.00 |
| 08/16/2024 | 5468910 | Bayt Holdings LLC | $805,000.00 | DFS BAYSIDE PURCHASED NOTE AND THEN SOLD IT ON AN INTEREST SPREAD TO OTHER I | $ 805,000.00 | |
| 08/16/2024 | 5456020 | PelicanProperties.com Investments LL | $264,000.00 | DFS BAYSIDE PURCHASED NOTE | $ 264,000.00 | |
| 08/22/2024 | 5465710 | C&S Diamond Estates LLC | $97,125.00 | DFS BAYSIDE PURCHASED NOTE | $ 97,125.00 | |
| 08/23/2024 | 5465710 | C&S Diamond Estates LLC | ($87,412.50) | DFS BAYSIDE SOLD NOTE ON AN INTEREST SPREAD | | $ 87,412.50 |
| 08/29/2024 | 5456020 | PelicanProperties.com Investments LL | ($237,600.00) | DFS SOLD NOTE ON AN INTEREST SPREAD | | $ 237,600.00 |
| 08/30/2024 | 5468910 | Bayt Holdings LLC | ($362,250.00) | DFS BAYSIDE WAS PAID OFF | | $ 362,250.00 |

| Date | Number | Name | Amount | Note | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/30/2024 | 5468910 | Bayt Holdings LLC | ($362,250.00) | DFS BAYSIDE WAS PAID OFF | | | $ | 362,250.00 |
| 09/04/2024 | 5467910 | Perez Mortgages LLC | $132,300.00 | DFS BAYSIDE PURCHASED NOTE | $ | 132,300.00 | | |
| 09/04/2024 | 5467910 | Perez Mortgages LLC | ($119,070.00) | DFS BAYSIDE SOLD THIS NOTE ON AN INTEREST SPREAD | | | $ | 119,070.00 |
| 09/17/2024 | 5476510 | Gray and Tripp Enterprises LLC | $204,300.00 | DFS BAYSIDE PURCHASED THIS NOTE | $ | 204,300.00 | | |
| 10/03/2024 | 5476510 | Gray and Tripp Enterprises LLC | ($183,870.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 183,870.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | $2,640,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 2,640,000.00 | | |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($712,800.00) | DFS BAYSIDE WAS PAID OFF | | | $ | 712,800.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($475,200.00) | DFS BAYSIDE WAS PAID OFF | | | $ | 475,200.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($712,800.00) | DFS BAYSIDE WAS PAID OFF | | | $ | 712,800.00 |
| 10/17/2024 | 5446310 | Grand Teton Land Company LLC | ($475,200.00) | DFS BAYSIDE WAS PAID OFF | | | $ | 475,200.00 |
| 10/25/2024 | 5471110 | Alchemy Management LLC | $90,200.00 | DFS BAYSIDE PURCHASED NOTE | $ | 90,200.00 | $ | 81,180.00 |
| 10/25/2024 | 5471110 | Alchemy Management LLC | ($81,180.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE ON AN INTEREST SPREAD | $ | (5,900,000.00) | | |
| 10/30/2024 | 5441940 | JMK5 Arena LLC | ($5,900,000.00) | DFS MADE ILS GROWTH FUND PURCHASE THIS NOTE FROM DFS WITH ILSGF CASH | | | $ | 5,900,000.00 |
| 10/30/2024 | 22001240 | JMK5 Gemini A LLC | $2,100,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 2,100,000.00 | | |
| 10/30/2024 | 22018750 | JMK5 Gemini B LLC | $1,615,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 1,615,000.00 | | |
| 10/30/2024 | 22018720 | JMK5 Gemini B LLC | $1,000,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 1,000,000.00 | | |
| 10/30/2024 | 22018740 | JMK5 Gemini B LLC | $2,000,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 2,000,000.00 | | |
| 10/30/2024 | 22018730 | JMK5 Gemini B LLC | $2,000,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 2,000,000.00 | | |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($200,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 200,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($400,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 400,000.00 |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($200,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 200,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($400,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 400,000.00 |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($150,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 150,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($300,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 300,000.00 |
| 12/11/2024 | 22018720 | JMK5 Gemini B LLC | ($150,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 150,000.00 |
| 12/11/2024 | 22018730 | JMK5 Gemini B LLC | ($300,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 300,000.00 |
| 12/16/2024 | 5445220 | 235 Sycamore Dr PCPRE LLC | $1,709,011.29 | DFS BAYSIDE PURCHASED NOTE | $ | 1,709,011.29 | | |
| 12/16/2024 | 5485910 | 772 Lloyd Huskey LLC | $842,108.00 | DFS BAYSIDE PURCHASED NOTE | $ | 842,108.00 | | |
| 12/16/2024 | 5147110 | BEST INVEST, LLC | $165,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 165,000.00 | | |
| 12/16/2024 | 22001240 | JMK5 Gemini A LLC | ($2,100,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 2,100,000.00 |
| 12/16/2024 | 22018750 | JMK5 Gemini B LLC | ($1,615,000.00) | DFS SOLD ITS POSITION IN THIS NOTE | | | $ | 1,615,000.00 |
| 12/16/2024 | 22018720 | JMK5 Gemini B LLC | ($300,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 300,000.00 |
| 12/16/2024 | 22018730 | JMK5 Gemini B LLC | ($600,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 600,000.00 |
| 12/16/2024 | 5460110 | Park Place Properties of Wisconsin, LL | $209,300.00 | DFS BAYSIDE PURCHASED NOTE | $ | 209,300.00 | | |
| 12/16/2024 | 5325310 | Siena Townhomes Lubbock LLC | $61,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 61,000.00 | | |
| 12/17/2024 | 22018720 | JMK5 Gemini B LLC | ($2,000,000.00) | DFS BAYSIDE SOLD ITS POSITION IN THIS NOTE | | | $ | 2,000,000.00 |
| 12/27/2024 | 5497710 | Campos Real Estate LLC | $264,500.00 | DFS BAYSIDE PURCHASED NOTE | $ | 264,500.00 | | |
| 12/27/2024 | 5500010 | JS PROPERTIES OHIO LLC | $168,000.00 | DFS BAYSIDE PURCHASED NOTE | $ | 168,000.00 | | |
| | | | | | $ | 24,836,460.06 | $ | 24,807,614.21 |

Debtor **ILS Income Fund I LP**  Case number *(if known)* **25-37277**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Houston Realty Holdings, LLC and 600 Gemini LLC v. ILS Lending LLC, ILS Income Fund I LP, ILS Growth Fund 1 LP, Good Bull Lending, LLC, JMK5 Gemini A LLC, JMK5 Gemini B LLC, JMK5 Gemini C LLC, and JMK5 Holdings LLC**<br>**25-75047** | | **215th District Court Harris County**<br>**201 Caroline St.**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **LOAN SOURCE LLC; ILS LENDING LLC; PEARL FUNDING LLC; ILS GP LLC; RIGHT PHASE REAL ESTATE LLC; ILS LEGACY HOLDINGS LLC; ILS GROWTH FUND I LP; ILS INCOME FUND I LP; TOM BERRY REI, LLC; THOMAS A. BERRY AND MELISSA A. BERRY, AS CO-TRUSTEES OF MTB LIVING TRUST U/T/A 09/18/2023; ILS ROCKPORT LLC; ILS CAPITAL MANAGEMENT LLC; ILS RE CAPITAL MGMT CORP; ILS RE CAPITAL LLC; ILS RE CAPITAL II LLC; ILS RE CAPITAL III LLC; ILS RE CAPITAL IV LLC v. DFSWIM, LLC; DFS LEGACY HOLDINGS LLC; DFS MGMT CORP; DFS Bays** | | **Business Court of Texas, Eleventh Div.**<br>**201 Caroline St.**<br>**9th Floor**<br>**Houston, TX 77002** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **See Global Notes for additional relevant disclosures** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

---

Official Form 207    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    page **3**

| Debtor | ILS Income Fund I LP | Case number *(if known)* | 25-37277 |
|---|---|---|---|

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **On 11/19/25, HF received a retainer for representation of the Debtor via wire transfer of $23,838 (incl $338 for Ch 7 filing fees). On 12/1/25, HF applied the retainer incl filing fees, leaving the balance of $0.** | |
| | **Haselden Farrow PLLC<br>708 Main Street<br>10th Floor<br>Houston, TX 77002** | | | **$23,838.00** |
| | **Email or website address<br>www.HaseldenFarrow.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

Debtor **ILS Income Fund I LP**        Case number *(if known)* **25-37277**

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | **See attached Exhibit "SOFA #4" and Supplemental "SOFA #4"** | | | |
| | **Relationship to debtor** | | | |

---

## Part 7:   Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **210 Market Street El Campo, TX 77437** | **05/2019 - 03/2025** |
| 14.2. | **PO Box 1611 El Campo, TX 77437** | |

---

## Part 8:   Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

## Part 9:   Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

    **Social Security Numbers, EIN's, credit reports, and bank statements.**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

---

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

Debtor **ILS Income Fund I LP**     Case number *(if known)* **25-37277**

moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **First State Bank 206 North Street PO Box 5 Louise, TX 77455** | **XXXX-0584** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **Closed 6/16/25; Transferred to Central Bank.** | **$707,878.00** |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

Debtor   **ILS Income Fund I LP**                                           Case number *(if known)*  **25-37277**

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | |

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

   ■ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

**Dates business existed** |
|---|---|---|
| | | |

26. **Books, records, and financial statements**
   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
       ☐ None

| Name and address | Date of service
From-To |
|---|---|
| 26a.1.   **Donald Sutton
2007 Kirby Drive
El Campo, TX 77437** | |
| 26a.2.   **Fredia Sutton
2007 Kirby Drive
El Campo, TX 77437** | |
| 26a.3.   **Erica Herek
701 W. Jackson St.
El Campo, TX 77437** | |
| 26a.4.   **Cynthia Tegeler
701 W. Jackson St.
El Campo, TX 77437** | |
| 26a.5.   **Cavett, Turner & Wyble LLP
2920 Toccoa Road
Beaumont, TX 77703** | |
| 26a.6.   **Shawn Beechwood
701 W. Jackson St.
El Campo, TX 77437** | |
| 26a.7.   **Camryn Janksy
701 W. Jackson St.
El Campo, TX 77437** | |

Debtor   **ILS Income Fund I LP**

Case number (*if known*)   **25-37277**

| Name and address | Date of service From-To |
|---|---|
| 26a.8.   **Jeff Terrell**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.9.   **Melissa Novak**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.10.   **Cari Jackson**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.11.   **Raelyn S Leopold**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |
| 26a.12.   **Kayelyn Venglar**<br>**701 W. Jackson St.**<br>**El Campo, TX 77437** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **New Life CFO**<br>**Burt Copeland**<br>**17766 Preston Rd #105**<br>**Dallas, TX 75252** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Cavett Turner & Wyble LLP**<br>**2920 Toccoa Road**<br>**Beaumont, TX 77703** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1.   **Unknown**<br>**New manager took over March 10, 2025. As of 3/10/25 none have been issued. Prior to that date, it is possible.** | |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

   ■ No
   ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

| Debtor | ILS Income Fund I LP | Case number *(if known)* 25-37277 |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ILS GP LLC | 17171 Park Row, Ste 150 Houston, TX 77084 | General Partner | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Thomas Berry | 17171 Park Row, Ste 150 Houston, TX 77084 | Manager of ILS GP LLC President of ILS Capital Management LLC | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| ILS Capital Management LLC | | Manager | |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Donald Sutton | 2007 Kirby Drive El Campo, TX 77437 | Manager of ILS GP LLC | through 3/1/2025 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| SWM Management | 210 Market St. El Campo, TX 77437 | Manager of ILS GP LLC | through 3/10 /2025 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See attached Exhibit "SOFA #4", Supplemental "SOFA #4", and "SOFA #30" | | | |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Debtor   **ILS Income Fund I LP**                                   Case number *(if known)* **25-37277**

| | |
|---|---|
| Name of the parent corporation | Employer Identification number of the parent corporation |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| | |
|---|---|
| Name of the pension fund | Employer Identification number of the pension fund |

**Part 14:   Signature and Declaration**

**WARNING** – Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **December 29, 2025**

_____              **Thomas Berry**_____
Signature of Individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **Authorized Signer of ILS GP LLC, Mgr of Debtor**_____

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
■ No
☐ Yes